**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**GAINESVILLE DIVISION**

IN RE:

SIGNATURE PACK, LLC,

       Debtor.

**CHAPTER 11**

**CASE NO. 19-20916-JRS**

**DEBTOR'S MONTHLY OPERATING REPORT**
**FOR THE PERIOD FROM SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

       COMES NOW the above-named Debtor and files this Monthly Operating Report in accordance

with the Guidelines established by the United States Trustee and FRBP 2015.

       This 20th day of October, 2020.

       **JONES & WALDEN LLC**

       */s/ Leslie M. Pineyro*
       Leslie M. Pineyro
       Georgia Bar No. 969800
       lpineyro@joneswalden.com
       699 Piedmont Avenue NE
       Atlanta, Georgia 30308
       (404) 564-9300 Telephone
       (404) 564-9301 Facsimile
       Attorney for Debtor

Debtor's Address:
Signature Pack, LLC
5786 Highway 129 North
Suite N
Pendergrass, GA 30567

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING _9/1/2020_ AND ENDING _9/30/2020_

Name of Debtor: Signature Pack, LLC    Case Number: 19-20916-JRS
Date of Petition: 05/09/2019

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $410,568.09 (a) | $107,917.95 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | $6,542,284.23 |
| C. Other Receipts (See MOR-3) | | $2,498,206.92 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | $0.00 | $9,040,491.15 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $410,568.09 | $9,148,409.10 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | $10.00 | $2,985.27 |
| C. Contract Labor | | $48,542.66 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | $478,839.55 |
| F. Inventory Payments (See Attach. 2) | | $1,857,026.14 |
| G. Leases | | $723,475.65 |
| H. Manufacturing Supplies | | $177,879.62 |
| I. Office Supplies | | $12,068.06 |
| J. Payroll - Net (See Attachment 4B) | | $2,875,688.85 |
| K. Professional Fees (Accounting & Legal) | | $408,745.31 |
| L. Rent | | |
| M. Repairs & Maintenance | | $27,839.37 |
| N. Secured Creditor Payments (See Attach. 2) | | $1,452,123.84 |
| O. Taxes Paid - Payroll (See Attachment 4C) | | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | | $977.43 |
| R. Telephone | | $7,021.52 |
| S. Travel & Entertainment | | $18,109.83 |
| Y. U.S. Trustee Quarterly Fees | | $87,988.59 |
| U. Utilities | | $52,014.19 |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses (See MOR-3) | | $506,495.13 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | $10.00 | $8,737,851.01 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $410,558.09 (c) | $410,558.09 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This **20** day of **Sept**, 20 **20**                    _____
                                                          (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**OTHER RECEIPTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Funds transferred to GCS in error | $0.00 | $58,446.00 |
| Payroll & expense reimbursement from GCS | $0.00 | $635,488.20 |
| Refund from Admin America | $0.00 | $10,436.10 |
| Lumper fees | $0.00 | $3,703.55 |
| Balance transferred from Renasant Payroll Account | $0.00 | $238.94 |
| Payment from AWG belongs to SE Meats | $0.00 | $20,287.80 |
| Wells Fargo Security Deposit Refund | $0.00 | $4,578.12 |
| Refund of Wrokers Comp Premium | $0.00 | $251.00 |
| Refund of Packaging Purchase | $0.00 | $10,500.00 |
| APA Escrow and Purchase Funds | $0.00 | $1,750,000.00 |
| Paycom refund | $0.00 | $1,777.21 |
| Visionary Foods (sale of metal detector) | $0.00 | $2,500.00 |
| | **$0.00** | **$2,498,206.92** |

**OTHER DISBURSEMENTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| 401K | $0.00 | $41,632.63 |
| Aldi funds belonging to GCS | $0.00 | $292,398.50 |
| Freight | $0.00 | $78,624.76 |
| PACA License | $0.00 | $1,045.00 |
| FedEx | $0.00 | $3,416.94 |
| USDA | $0.00 | $4,522.98 |
| US Dept of Ag | $0.00 | $2,455.42 |
| JSO Escrow | $0.00 | $12,000.00 |
| Broker Commissions | $0.00 | $15,398.90 |
| Settlement to JSO Associates Inc. | $0.00 | $37,500.00 |
| Wind down services | $0.00 | $17,500.00 |
| | **$0.00** | **$506,495.13** |

4:06 PM

10/19/20

**Signature Pack, LLC**

# Profit & Loss

**September 2020**

|  | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **6000000 · Business Expense** | |
| 6000020 · Bank Service Charges | 10.00 |
| **Total 6000000 · Business Expense** | 10.00 |
| **Total Expense** | 10.00 |
| **Net Ordinary Income** | -10.00 |
| **Net Income** | **-10.00** |

**Signature Pack, LLC**
# Balance Sheet
**As of September 30 , 2020**

| | |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Total Checking/Savings** | 410,560.34 |
| **Total Accounts Receivable** | 77,883.36 |
| **Other Current Assets** | |
| **Total 1300000 · Inventory** | 0.00 |
| **Total 1400300 · Prepaid Rents and Leases** | 7,939.62 |
| **Total Other Current Assets** | 7,939.62 |
| **Total Current Assets** | 496,383.32 |
| | |
| **Total Fixed Assets** | 13,558.91 |
| **Total Other Assets** | 0.00 |
| **TOTAL ASSETS** | **509,942.23** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Total Accounts Payable** | 763,990.00 |
| **Other Current Liabilities** | 0.00 |
| **2600000 · Short Term Financing** | |
| **2600060 · Renasant - LOC** | 0.00 |
| **2600061 · RB - WC Term Current Portion** | 0.00 |
| **2600062 · RB- Equip. Loan Current Portion** | 0.00 |
| **Total 2600000 · Short Term Financing** | 0.00 |
| **Total Other Current Liabilities** | 0.00 |
| **Total Current Liabilities** | 763,990.00 |
| **Long Term Liabilities** | |
| **2700030 · Renasant - Equip Loan** | 0.00 |
| **Total Long Term Liabilities** | 0.00 |
| **Total Liabilities** | 763,990.00 |
| **Total Equity** | -254,047.77 |
| **TOTAL LIABILITIES & EQUITY** | **509,942.23** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Signature Pack, LLC          Case Number: 19-20916-JRS

Reporting Period beginning  9/1/2020          Period ending  9/30/2020

ACCOUNTS RECEIVABLE AT PETITION DATE: $523,821.43

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 77,883.36 | (a) |
| PLUS: Current Month New Billings | 0.00 | |
| MINUS: Collection During the Month | $ 0.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 0.00 | * |
| End of Month Balance | $ 77,883.36 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 | $ 77,883.36 | $ 77,883.36 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**4:05 PM**

**10/19/20**

**Signature Pack, LLC**

# A/R Aging Summary

**As of September 30, 2020**

| | Current | 1 - 7 | 8 - 14 | 15 - 21 | 22 - 28 | > 28 | TOTAL |
|---|---|---|---|---|---|---|---|
| Coach Joe's Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,955.87 | 8,955.87 |
| Curate Food Service. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,632.00 | -2,632.00 |
| Eastern Poultry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,870.97 | 6,870.97 |
| Gourmet Culinary Solutions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,511.62 | 17,511.62 |
| McLain Foods, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,759.26 | 15,759.26 |
| One Source Foods | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,505.23 | 3,505.23 |
| Prime Food Distributor, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,320.00 | 9,320.00 |
| Visionary Foods, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,592.41 | 18,592.41 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **77,883.36** | **77,883.36** |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: Signature Pack, LLC                    Case Number: 19-20916-JRS

Reporting Period beginning 9/1/2020                    Period ending 9/30/2020

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| See attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 763,990.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 0.00 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ 530.00 | |
| PLUS/MINUS: Adjustments | $ 0.00 | * |
| Ending Month Balance | $ 763,460.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| **NONE** | | | | |
| | | | | |
| | | | | |
| TOTAL | | _____ (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

# Signature Park, LLC
## A/P Aging Detail
### As of September 30, 2020

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | |
| Total Current | | | | | | | |
| **1 - 30** | | | | | | | |
| Total 1 - 30 | | | | | | | |
| **31 - 60** | | | | | | | |
| Total 31 - 60 | | | | | | | |
| **61 - 90** | | | | | | | |
| Total 61 - 90 | | | | | | | |
| **> 90** | | | | | | | |
| | Item Receipt | 05/21/2019 | SO22984 | Reliable Transportation Solutions | | | 2,045.00 |
| | Bill | 05/09/2019 | 7304 | North Georgia Logistics | 05/24/2019 | 495 | 345.30 |
| | Bill | 05/09/2019 | 3/1/19-4/30/19 | Food and Dairy Research Associates, Inc. | 05/24/2019 | 495 | 1,026.90 |
| | Bill | 05/14/2019 | 760 | Ambassador Sanitation Management | 05/28/2019 | 491 | 7,183.55 |
| | Bill | 05/14/2019 | 761 | Ambassador Sanitation Management | 05/28/2019 | 491 | 7,020.88 |
| | Bill | 05/10/2019 | 5592290010014637-JM | Bankcard Center | 05/31/2019 | 488 | 29,635.03 |
| | Bill | 05/31/2019 | Evaluation Charge | Yamato Corporation Dataweigh | 05/31/2019 | 488 | 185.00 |
| | Bill | 05/20/2019 | 763 | Ambassador Sanitation Management | 06/03/2019 | 485 | 7,277.80 |
| | Bill | 05/22/2019 | 04/01/19-04/30/19 | Food and Dairy Research Associates, Inc. | 06/06/2019 | 482 | 1,044.90 |
| | Bill | 06/07/2019 | 3218173 | USDA FOOD SAFETY AND INSPECTION SERV | 06/07/2019 | 481 | 1,177.47 |
| | Bill | 05/09/2019 | 2100757616 | Messer LLC | 06/08/2019 | 480 | 1,280.08 |
| | Bill | 05/28/2019 | 766 | Ambassador Sanitation Management | 06/11/2019 | 477 | 7,183.55 |
| | Bill | 05/14/2019 | 333697 | Campbell Sales & Service, Inc | 06/13/2019 | 475 | 71.60 |
| | Bill | 05/15/2019 | 52514936 | Mouser Electronics, Inc. | 06/14/2019 | 474 | 89.89 |
| | Bill | 05/15/2019 | 52508167 | Mouser Electronics, Inc. | 06/14/2019 | 474 | 133.24 |
| | Bill | 06/14/2019 | Brokerage May 2019 | William T. Porter | 06/14/2019 | 474 | 526.40 |
| | Bill | 06/14/2019 | Brokerage May 2019 | Southern Food Broker | 06/14/2019 | 474 | 35.65 |
| | Bill | 05/21/2019 | 9182698515 | Grainger | 06/20/2019 | 468 | 370.41 |
| | Bill | 05/31/2019 | 3992647 | Continental Carbonic Products | 06/20/2019 | 468 | 678.58 |
| | Bill | 06/05/2019 | 5/1/19-5/31/19 | Food and Dairy Research Associates, Inc. | 06/20/2019 | 468 | 856.90 |
| | Bill | 06/20/2019 | Brokerage May 2019 | Triangle Sales & Marketing | 06/20/2019 | 468 | 768.00 |
| | Bill | 05/22/2019 | 9184080936 | Grainger | 06/21/2019 | 467 | 164.14 |
| | Bill | 07/01/2019 | 9161131157 | Nordson | 06/21/2019 | 467 | 264.57 |
| | Bill | 05/24/2019 | 2367164 | Piedmont National Corp | 06/23/2019 | 465 | 665.86 |
| | Bill | 05/29/2019 | 5372621 | Green Guard First Aid & Safety | 06/28/2019 | 460 | 102.12 |
| | Bill | 05/30/2019 | 9189677769 | Grainger | 06/29/2019 | 459 | 47.64 |
| | Bill | 05/31/2019 | 9962224511 | AIRGAS SAFETY | 06/30/2019 | 458 | 64.20 |
| | Bill | 05/31/2019 | 9962224512 | AIRGAS SAFETY | 06/30/2019 | 458 | 83.25 |
| | Bill | 05/31/2019 | 134227230-8487 | Pratt Recycling | 06/30/2019 | 458 | 109.12 |
| | Bill | 06/09/2019 | 5592290010014637-JM | Bankcard Center | 06/30/2019 | 458 | 2,980.88 |
| | Bill | 06/03/2019 | 32396 | Hollis Transport | 07/03/2019 | 455 | 175.00 |
| | Bill | 06/03/2019 | HLSI247251 | Hygiena | 07/03/2019 | 455 | 672.17 |
| | Bill | 05/09/2019 | 785627 | Wilheit Packaging LLC | 07/08/2019 | 450 | 1,624.00 |
| | Bill | 05/10/2019 | 785673 | Wilheit Packaging LLC | 07/09/2019 | 449 | 1,840.00 |
| | Bill | 05/10/2019 | 785859 | Wilheit Packaging LLC | 07/09/2019 | 449 | 1,624.00 |
| | Bill | 05/10/2019 | 785885 | Wilheit Packaging LLC | 07/09/2019 | 449 | 451.17 |
| | Bill | 07/01/2019 | 29864 | Automatic Protection Services, Inc. | 07/11/2019 | 447 | 60.00 |
| | Bill | 06/14/2019 | Brokerage May 2019 | Paragon Food Group, LLC | 07/14/2019 | 444 | 718.84 |
| | Bill | 06/19/2019 | 9210083912 | Grainger | 07/19/2019 | 439 | 118.13 |
| | Bill | 06/20/2019 | 492886 | H & D Pallet | 07/20/2019 | 438 | 2,470.00 |
| | Bill | 07/10/2019 | 6/1/19-6/30/19 | Food and Dairy Research Associates, Inc. | 07/25/2019 | 433 | 636.90 |
| | Bill | 07/05/2019 | Brokerage June 2019 | Southern Food Broker | 07/26/2019 | 432 | 21.38 |
| | Bill | 07/01/2019 | 32932 | Hollis Transport | 07/29/2019 | 429 | 175.00 |
| | Bill | 07/01/2019 | 134440371-8487 | Pratt Recycling | 07/31/2019 | 427 | 50.56 |
| | Bill | 07/09/2019 | HLSI251067 | Hygiena | 08/08/2019 | 419 | 672.11 |

**Signature Park, L.C.**

## A/P Aging Detail

**As of September 30, 2020**

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 07/20/2019 | 4024569 | Continental Carbonic Products | 08/09/2019 | 418 | 623.10 |
| Bill | 08/12/2019 | Brokerage July 2019 | Infusion Sales Group | 08/12/2019 | 415 | 331.50 |
| Bill | 07/15/2019 | 67390 | MoLo Solutions | 08/14/2019 | 413 | 1,610.00 |
| Bill | 07/25/2019 | 67384 | MoLo Solutions | 08/24/2019 | 403 | 2,004.00 |
| Bill | 07/26/2019 | 9245016697 | Grainger | 08/25/2019 | 402 | 117.84 |
| Bill | 07/29/2019 | 9246742788 | Grainger | 08/28/2019 | 399 | 118.13 |
| Bill | 07/29/2019 | INV0103889 | Zee Company | 08/28/2019 | 399 | 685.09 |
| Credit | 08/28/2019 | 9264154445 | Grainger | | | -200.00 |
| Bill | 08/14/2019 | 7/1/19-7/31/19 | Food and Dairy Research Associates, Inc. | 08/29/2019 | 398 | 198.45 |
| Bill | 08/01/2019 | 2101118229 | Linde LLC | 08/30/2019 | 397 | 1,583.96 |
| Bill | 08/15/2019 | 1306541 | Roll Off Systems, Inc | 08/30/2019 | 397 | 278.00 |
| Bill | 08/01/2019 | 41875 | Strategic Industries | 08/31/2019 | 396 | 179.00 |
| Bill | 08/01/2019 | 8636512 | Baker Donelson | 08/31/2019 | 396 | 6,145.33 |
| Bill | 08/01/2019 | 62795 | MoLo Solutions | 09/01/2019 | 395 | 1,705.00 |
| Bill | 08/02/2019 | 2101125523 | Linde LLC | 09/01/2019 | 395 | 2,058.10 |
| Bill | 08/13/2019 | 24838 | Shoreline Transfer, Inc. | 09/03/2019 | 393 | 1,449.00 |
| Bill | 08/05/2019 | 33492 | Hollis Transport | 09/04/2019 | 392 | 175.00 |
| Bill | 08/05/2019 | 9252778593 | Grainger | 09/04/2019 | 392 | 118.53 |
| Bill | 08/05/2019 | 9252778601 | Grainger | 09/04/2019 | 392 | 31.40 |
| Bill | 08/05/2019 | INV0104924 | Zee Company | 09/04/2019 | 392 | 995.52 |
| Bill | 08/06/2019 | HLSI254150 | Hygiena | 09/05/2019 | 391 | 672.10 |
| Bill | 07/01/2019 | 56888 | MoLo Solutions | 09/06/2019 | 390 | 1,175.00 |
| Bill | 07/23/2019 | 221 | Sermavica, LLC | 09/06/2019 | 390 | 7,427.05 |
| Bill | 08/07/2019 | INV0105171 | Zee Company | 09/06/2019 | 390 | 537.50 |
| Bill | 07/08/2019 | 59845 | MoLo Solutions | 09/07/2019 | 389 | 2,800.00 |
| Bill | 07/01/2019 | 58815 | MoLo Solutions | 09/08/2019 | 388 | 2,050.00 |
| Bill | 07/25/2019 | 244620 | Cooling & Applied Technology, Inc./JBTCAT | 09/08/2019 | 388 | 296.64 |
| Bill | 09/10/2019 | Brokerage Aug 2019 | Johnson O'Hare Company Inc. | 09/10/2019 | 386 | 635.40 |
| Bill | 07/29/2019 | 229 | Sermavica, LLC | 09/12/2019 | 384 | 8,162.68 |
| Bill | 08/07/2019 | 60553 | MoLo Solutions | 09/12/2019 | 384 | 1,750.00 |
| Bill | 08/13/2019 | 9260629085 | Grainger | 09/12/2019 | 384 | 118.13 |
| Bill | 08/13/2019 | 9260919676 | Grainger | 09/12/2019 | 384 | 91.95 |
| Bill | 08/13/2019 | 2101158575 | Linde LLC | 09/12/2019 | 384 | 1,424.22 |
| Bill | 08/22/2019 | 25132 | Shoreline Transfer, Inc. | 09/12/2019 | 384 | 1,060.00 |
| Bill | 09/06/2019 | 191021 | Eastern Quality Foods | 09/13/2019 | 383 | 21,600.00 |
| Bill | 08/15/2019 | INV0106277 | Zee Company | 09/14/2019 | 382 | 806.95 |
| Bill | 08/15/2019 | 40097 | One Source Foods. | 09/14/2019 | 382 | 5,947.62 |
| Bill | 08/16/2019 | 230250560 | Aramark | 09/15/2019 | 381 | 478.86 |
| Bill | 08/19/2019 | 79162 | MoLo Solutions | 09/18/2019 | 378 | 1,630.00 |
| Bill | 08/20/2019 | INV0106938 | Zee Company | 09/19/2019 | 377 | 675.39 |
| Bill | 08/20/2019 | 62794 | MoLo Solutions | 09/19/2019 | 377 | 2,500.00 |
| Bill | 08/06/2019 | 234 | Sermavica, LLC | 09/20/2019 | 376 | 10,514.47 |
| Bill | 08/21/2019 | 79164 | MoLo Solutions | 09/20/2019 | 376 | 1,450.00 |
| Bill | 09/24/2019 | Commissions | Advanced Marketing Concepts | 09/24/2019 | 372 | 654.13 |
| Bill | 08/12/2019 | 249 | Sermavica, LLC | 09/26/2019 | 370 | 6,968.23 |
| Bill | 08/27/2019 | 230253142 | Aramark | 09/26/2019 | 370 | 478.86 |
| Bill | 08/27/2019 | 9275765692 | Grainger | 09/26/2019 | 370 | 1,062.32 |
| Item Receipt | 09/26/2019 | rel11678 | Choptank Transport | | | 875.00 |
| Item Receipt | 09/26/2019 | rel11676 | Choptank Transport | | | 820.00 |
| Credit | 09/26/2019 | 1725 | Gourmet Culinary Solutions, LLC. | | | -5,111.00 |
| Bill | 08/28/2019 | 9277115730 | Grainger | 09/27/2019 | 369 | 220.52 |
| Bill | 08/28/2019 | 8647575 | Baker Donelson | 09/27/2019 | 369 | 1,344.50 |
| Bill | 09/20/2019 | 1765495 | Butts Foods, Inc.. | 09/27/2019 | 369 | 8,166.24 |
| Bill | 08/30/2019 | 230255807 | Aramark | 09/29/2019 | 367 | 478.86 |

# Signature Park, LLC

## A/P Aging Detail

### As of September 30, 2020

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 08/31/2019 | 9964425440 | AIRGAS SAFETY | 09/30/2019 | 366 | 86.24 |
| Bill | 09/01/2019 | 42121 | Strategic Industries | 10/01/2019 | 365 | 179.00 |
| Bill | 09/10/2019 | Brokerage Aug 2019 | Southern Food Broker | 10/01/2019 | 365 | 21.38 |
| Bill | 09/10/2019 | 26107 | Shoreline Transfer, Inc. | 10/01/2019 | 365 | 2,995.00 |
| Bill | 09/10/2019 | 25821 | Shoreline Transfer, Inc. | 10/01/2019 | 365 | 5,804.00 |
| Bill | 10/01/2019 | Expenses | Eric Tucker | 10/01/2019 | 365 | 131.01 |
| Bill | 10/01/2019 | 9294347563 | Grainger | 10/01/2019 | 365 | 223.50 |
| Bill | 07/01/2019 | 67381 | MoLo Solutions | 10/03/2019 | 363 | 1,900.00 |
| Bill | 08/19/2019 | 253 | Sermavica, LLC | 10/03/2019 | 363 | 9,522.77 |
| Bill | 09/03/2019 | HLSI257374 | Hygiena | 10/03/2019 | 363 | 672.08 |
| Bill | 09/06/2019 | 4613779 | Southeastern Paper Co. | 10/06/2019 | 360 | 8,876.50 |
| Bill | 09/06/2019 | 230258409 | Aramark | 10/06/2019 | 360 | 478.86 |
| Bill | 08/23/2019 | 246335 | Cooling & Applied Technology, Inc./JBTCAT | 10/07/2019 | 359 | 66.12 |
| Bill | 09/16/2019 | 25998 | Shoreline Transfer, Inc. | 10/07/2019 | 359 | 1,237.00 |
| Bill | 10/07/2019 | Brokerage Sept 2019 | Infusion Sales Group | 10/07/2019 | 359 | 735.36 |
| Bill | 10/07/2019 | Brokerage Sept 2019 | Johnson O'Hare Company Inc. | 10/07/2019 | 359 | 1,548.00 |
| Bill | 10/07/2019 | Brokerage Sept 2019 | RJS Sales & Marketing | 10/07/2019 | 359 | 3,780.00 |
| Bill | 09/17/2019 | 25999 | Shoreline Transfer, Inc. | 10/08/2019 | 358 | 975.00 |
| Bill | 09/17/2019 | 26106 | Shoreline Transfer, Inc. | 10/08/2019 | 358 | 2,600.00 |
| Bill | 09/09/2019 | 2101282741 | Messer LLC | 10/09/2019 | 357 | 2,028.08 |
| Bill | 09/09/2019 | INV-293697 | Synergy Food Group LLC. | 10/09/2019 | 357 | 152.20 |
| Bill | 09/09/2019 | INV-293696 | Synergy Food Group LLC. | 10/09/2019 | 357 | 153.90 |
| Bill | 09/18/2019 | 26146 | Shoreline Transfer, Inc. | 10/09/2019 | 357 | 450.00 |
| Bill | 10/09/2019 | 3218173 | USDA FOOD SAFETY AND INSPECTION SERV\ | 10/09/2019 | 357 | 3,214.68 |
| Bill | 08/26/2019 | 256 | Sermavica, LLC | 10/10/2019 | 356 | 6,795.11 |
| Bill | 09/10/2019 | 2101286826 | Messer LLC | 10/10/2019 | 356 | 2,143.98 |
| Bill | 09/11/2019 | 2101291321 | Messer LLC | 10/11/2019 | 355 | 1,621.50 |
| Bill | 09/20/2019 | 10635 | Shoreline Transfer, Inc. | 10/11/2019 | 355 | 1,122.00 |
| Bill | 10/01/2019 | 30120 | Automatic Protection Services, Inc. | 10/11/2019 | 355 | 60.00 |
| Bill | 09/12/2019 | INV109723 | Zee Company | 10/12/2019 | 354 | 613.91 |
| Bill | 09/13/2019 | 2101295628 | Messer LLC | 10/13/2019 | 353 | 1,840.40 |
| Bill | 09/13/2019 | 9292018158 | Grainger | 10/13/2019 | 353 | 16.28 |
| Bill | 09/13/2019 | 9292127249 | Grainger | 10/13/2019 | 353 | 380.01 |
| Bill | 09/13/2019 | 2101295629 | Messer LLC | 10/13/2019 | 353 | 1,741.61 |
| Bill | 09/13/2019 | 230261094 | Aramark | 10/13/2019 | 353 | 478.86 |
| Bill | 09/14/2019 | 2101295630 | Messer LLC | 10/14/2019 | 352 | 1,458.15 |
| Bill | 09/23/2019 | 26046 | Shoreline Transfer, Inc. | 10/14/2019 | 352 | 1,505.00 |
| Bill | 09/24/2019 | 25721 | Shoreline Transfer, Inc. | 10/15/2019 | 351 | 1,379.00 |
| Bill | 10/02/2019 | 850 | Night Cleaning Solutions LLC | 10/16/2019 | 350 | 258.55 |
| Bill | 09/17/2019 | 2101304959 | Messer LLC | 10/17/2019 | 349 | 2,146.99 |
| Bill | 09/17/2019 | 2101309463 | Messer LLC | 10/17/2019 | 349 | 1,202.32 |
| Bill | 09/17/2019 | 9295621032 | Grainger | 10/17/2019 | 349 | 76.75 |
| Bill | 09/17/2019 | INV0110402 | Zee Company | 10/17/2019 | 349 | 806.25 |
| Bill | 09/26/2019 | 26209 | Shoreline Transfer, Inc. | 10/17/2019 | 349 | 2,219.00 |
| Bill | 09/03/2019 | 265 | Sermavica, LLC | 10/18/2019 | 348 | 3,132.60 |
| Bill | 09/19/2019 | 9298232167 | Grainger | 10/19/2019 | 347 | 101.07 |
| Bill | 09/19/2019 | 1056837 | RefrigiWear | 10/19/2019 | 347 | 410.42 |
| Bill | 09/19/2019 | INV0110823 | Zee Company | 10/19/2019 | 347 | 487.07 |
| Bill | 11/01/2019 | 8654402 | Baker Donelson | 10/19/2019 | 347 | 6,071.50 |
| Bill | 09/20/2019 | 2101322877 | Messer LLC | 10/20/2019 | 346 | 1,643.42 |
| Bill | 09/20/2019 | 929955348 | Grainger | 10/20/2019 | 346 | 60.71 |
| Bill | 09/20/2019 | 230263698 | Aramark | 10/20/2019 | 346 | 478.86 |
| Bill | 09/21/2019 | 2101318795 | Messer LLC | 10/21/2019 | 345 | 1,333.54 |
| Bill | 10/07/2019 | 857 | Night Cleaning Solutions LLC | 10/21/2019 | 345 | 1,620.70 |

# Signature Park, LLC
## A/P Aging Detail
### As of September 30, 2020

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|-------------|
| Bill | 09/23/2019 | 2101322878 | Messer LLC | 10/23/2019 | 343 | 1,331.13 |
| Bill | 09/24/2019 | 2101328638 | Messer LLC | 10/24/2019 | 342 | 1,932.29 |
| Bill | 09/24/2019 | 9302830600 | Grainger | 10/24/2019 | 342 | 318.48 |
| Bill | 09/10/2019 | 269 | Sermavica, LLC | 10/25/2019 | 341 | 428.34 |
| Bill | 09/25/2019 | 2101337559 | Messer LLC | 10/25/2019 | 341 | 1,292.70 |
| Bill | 09/25/2019 | INV0111670 | Zee Company | 10/25/2019 | 341 | 1,577.22 |
| Bill | 09/26/2019 | 2101380681 | Messer LLC | 10/26/2019 | 340 | 1,909.77 |
| Bill | 09/27/2019 | 230266435 | Aramark | 10/27/2019 | 339 | 478.86 |
| Bill | 09/28/2019 | 2101380682 | Messer LLC | 10/28/2019 | 338 | 1,492.68 |
| Bill | 10/14/2019 | 866 | Night Cleaning Solutions LLC | 10/28/2019 | 338 | 1,057.10 |
| Bill | 09/30/2019 | 2101392807 | Messer LLC | 10/30/2019 | 336 | 1,177.09 |
| Bill | 09/30/2019 | 34413 | Hollis Transport | 10/30/2019 | 336 | 175.00 |
| Bill | 09/30/2019 | 9965136221 | AIRGAS SAFETY | 10/30/2019 | 336 | 84.26 |
| Bill | 10/01/2019 | 137877-001 | Advanced Office Solutions | 10/31/2019 | 335 | 110.18 |
| Bill | 10/01/2019 | 2101396981 | Messer LLC | 10/31/2019 | 335 | 1,788.45 |
| Bill | 10/01/2019 | INV1667539 | Briggs Equipment | 10/31/2019 | 335 | 941.00 |
| Bill | 10/01/2019 | INV1609410 | Briggs Equipment | 10/31/2019 | 335 | 2,626.75 |
| Bill | 10/01/2019 | INV1609421 | Briggs Equipment | 10/31/2019 | 335 | 1,025.68 |
| Bill | 10/01/2019 | INV1609466 | Briggs Equipment | 10/31/2019 | 335 | 1,548.92 |
| Bill | 10/01/2019 | INV1654496 | Briggs Equipment | 10/31/2019 | 335 | 639.00 |
| Bill | 10/01/2019 | INV1654483 | Briggs Equipment | 10/31/2019 | 335 | 1,245.79 |
| Bill | 10/01/2019 | INV1624971 | Briggs Equipment | 10/31/2019 | 335 | 1,484.09 |
| Bill | 10/01/2019 | INV1625573 | Briggs Equipment | 10/31/2019 | 335 | 4,366.99 |
| Bill | 10/01/2019 | INV1624596 | Briggs Equipment | 10/31/2019 | 335 | 1,358.53 |
| Bill | 10/01/2019 | INV1624926 | Briggs Equipment | 10/31/2019 | 335 | 923.00 |
| Bill | 10/01/2019 | INV1623920 | Briggs Equipment | 10/31/2019 | 335 | 1,060.20 |
| Bill | 10/01/2019 | INV1637226 | Briggs Equipment | 10/31/2019 | 335 | 355.00 |
| Bill | 10/01/2019 | INV1638040 | Briggs Equipment | 10/31/2019 | 335 | 1,925.76 |
| Bill | 10/01/2019 | INV1819942 | Briggs Equipment | 10/31/2019 | 335 | 6,200.37 |
| Bill | 10/01/2019 | INV1624592 | Briggs Equipment | 10/31/2019 | 335 | 1,961.71 |
| Bill | 10/01/2019 | INV1653005 | Briggs Equipment | 10/31/2019 | 335 | 1,339.96 |
| Bill | 10/01/2019 | 2101382640 | Messer LLC | 10/31/2019 | 335 | 6,623.50 |
| Bill | 10/01/2019 | INV1609667 | Briggs Equipment | 10/31/2019 | 335 | 918.05 |
| Bill | 10/01/2019 | 42358 | Strategic Industries | 10/31/2019 | 335 | 179.00 |
| Bill | 10/03/2019 | 2101401425 | Messer LLC | 11/02/2019 | 333 | 2,140.98 |
| Bill | 10/03/2019 | 9312194625 | Grainger | 11/02/2019 | 333 | 159.71 |
| Bill | 10/04/2019 | 2101406388 | Messer LLC | 11/03/2019 | 332 | 1,226.64 |
| Bill | 10/04/2019 | 230269095 | Aramark | 11/03/2019 | 332 | 478.86 |
| Bill | 10/22/2019 | 878 | Night Cleaning Solutions LLC | 11/05/2019 | 330 | 1,874.14 |
| Bill | 10/07/2019 | 2101415171 | Messer LLC | 11/06/2019 | 329 | 1,838.00 |
| Bill | 10/07/2019 | HLSI261195 | Hygiena | 11/06/2019 | 329 | 672.14 |
| Bill | 10/08/2019 | 230271401 | Aramark | 11/07/2019 | 328 | 78.26 |
| Bill | 10/08/2019 | 2101418886 | Messer LLC | 11/07/2019 | 328 | 1,658.14 |
| Bill | 11/01/2019 | INV0113247 | Zee Company | 11/07/2019 | 328 | 1,316.75 |
| Bill | 10/09/2019 | 9317440213 | Grainger | 11/08/2019 | 327 | 55.15 |
| Bill | 10/09/2019 | 2101423139 | Messer LLC | 11/08/2019 | 327 | 1,261.77 |
| Bill | 11/08/2019 | 3218173 | USDA FOOD SAFETY AND INSPECTION SERV | 11/08/2019 | 327 | 224.28 |
| Bill | 10/10/2019 | 9319500568 | Grainger | 11/09/2019 | 326 | 123.63 |
| Bill | 10/11/2019 | 2101427724 | Messer LLC | 11/10/2019 | 325 | 1,512.50 |
| Bill | 10/11/2019 | 230273474 | Aramark | 11/10/2019 | 325 | 478.86 |
| Bill | 10/11/2019 | 2101427723 | Messer LLC | 11/10/2019 | 325 | 1,517.90 |
| Bill | 11/12/2019 | Brokerage Oct 19' | Advanced Marketing Concepts | 11/12/2019 | 323 | 32.66 |
| Bill | 11/12/2019 | Brokerage Oct 19' | Infusion Sales Group | 11/12/2019 | 323 | 744.96 |
| Bill | 11/12/2019 | Brokerage Oct 19' | Northeast Food Marketing | 11/12/2019 | 323 | 2,250.00 |

**Signature Park, L.C.**

# A/P Aging Detail

**As of September 30, 2020**

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 10/30/2019 886 | | Night Cleaning Solutions LLC | 11/13/2019 | 322 | 1,736.64 |
| Bill | 10/15/2019 2101442368 | | Messer LLC | 11/14/2019 | 321 | 1,831.99 |
| Bill | 10/15/2019 9323444407 | | Grainger | 11/14/2019 | 321 | 322.34 |
| Bill Pmt -Check | 11/14/2019 2152 | | Gourmet Culinary Solutions, LLC. | | | -7,400.00 |
| Bill | 10/16/2019 2101442369 | | Messer LLC | 11/15/2019 | 320 | 1,756.63 |
| Bill | 10/17/2019 138213-001 | | Advanced Office Solutions | 11/16/2019 | 319 | 114.84 |
| Bill | 10/17/2019 92470 | | MoLo Solutions | 11/16/2019 | 319 | 1,550.00 |
| Bill | 10/17/2019 2101447297 | | Messer LLC | 11/16/2019 | 319 | 1,541.92 |
| Bill | 10/18/2019 91011 | | MoLo Solutions | 11/17/2019 | 318 | 1,950.00 |
| Bill | 10/18/2019 2101447298 | | Messer LLC | 11/17/2019 | 318 | 1,918.48 |
| Bill | 10/18/2019 230276943 | | Aramark | 11/17/2019 | 318 | 478.86 |
| Bill | 10/18/2019 86990 | | MoLo Solutions | 11/17/2019 | 318 | 1,700.00 |
| Bill | 11/01/2019 8664544 | | Baker Donelson | 11/18/2019 | 317 | 3,053.35 |
| Bill | 11/05/2019 897 | | Night Cleaning Solutions LLC | 11/19/2019 | 316 | 1,741.28 |
| Bill | 10/21/2019 2101456182 | | Messer LLC | 11/20/2019 | 315 | 1,595.68 |
| Bill | 10/21/2019 88644 | | MoLo Solutions | 11/20/2019 | 315 | 250.00 |
| Bill | 10/22/2019 2101460547 | | Messer LLC | 11/21/2019 | 314 | 1,403.80 |
| Bill | 10/23/2019 2101465605 | | Messer LLC | 11/22/2019 | 313 | 1,722.69 |
| Bill | 10/24/2019 9333875517 | | Grainger | 11/23/2019 | 312 | 209.43 |
| Bill | 10/24/2019 120949 | | Andrew Roberts Inc. | 11/23/2019 | 312 | 226.03 |
| Bill | 10/25/2019 91785 | | MoLo Solutions | 11/24/2019 | 311 | 1,750.00 |
| Bill | 10/25/2019 2101470115 | | Messer LLC | 11/24/2019 | 311 | 1,891.75 |
| Bill | 10/25/2019 230280444 | | Aramark | 11/24/2019 | 311 | 478.86 |
| Bill | 10/27/2019 2101470116 | | Messer LLC | 11/26/2019 | 309 | 2,059.60 |
| Bill | 11/12/2019 906 | | Night Cleaning Solutions LLC | 11/26/2019 | 309 | 1,237.69 |
| Bill | 10/28/2019 2101479295 | | Messer LLC | 11/27/2019 | 308 | 1,772.24 |
| Bill | 10/29/2019 138410-001 | | Advanced Office Solutions | 11/28/2019 | 307 | 153.93 |
| Bill | 10/29/2019 2101522654 | | Messer LLC | 11/28/2019 | 307 | 1,603.48 |
| Bill | 10/30/2019 2101530145 | | Messer LLC | 11/29/2019 | 306 | 1,552.44 |
| Bill | 10/31/2019 101534248 | | Messer LLC | 11/30/2019 | 305 | 1,892.65 |
| Bill | 10/31/2019 34937 | | Hollis Transport | 11/30/2019 | 305 | 175.00 |
| Bill | 10/31/2019 9965895591 | | AIRGAS SAFETY | 11/30/2019 | 305 | 86.24 |
| Bill | 11/01/2019 2101523788 | | Messer LLC | 12/01/2019 | 304 | 6,623.50 |
| Bill | 11/01/2019 239557 | | Blue Marlin Logistics Group | 12/01/2019 | 304 | 1,330.00 |
| Bill | 11/01/2019 230283927 | | Aramark | 12/01/2019 | 304 | 478.86 |
| Bill | 11/01/2019 42616 | | Strategic Industries | 12/01/2019 | 304 | 179.00 |
| Bill | 11/19/2019 910 | | Night Cleaning Solutions LLC | 12/03/2019 | 302 | 969.53 |
| Bill | 11/04/2019 2101543142 | | Messer LLC | 12/04/2019 | 301 | 2,131.68 |
| Bill | 11/04/2019 2101543143 | | Messer LLC | 12/04/2019 | 301 | 1,486.38 |
| Bill | 11/04/2019 HLSI264417 | | Hygiena | 12/04/2019 | 301 | 672.11 |
| Bill | 11/04/2019 INV0117065 | | Zee Company | 12/04/2019 | 301 | 1,294.36 |
| Bill | 11/04/2019 INV0117066 | | Zee Company | 12/04/2019 | 301 | 45.07 |
| Bill | 11/05/2019 2101547601 | | Messer LLC | 12/05/2019 | 300 | 1,564.75 |
| Bill | 10/30/2019 93202 | | MoLo Solutions | 12/06/2019 | 299 | 1,200.00 |
| Item Receipt | 12/06/2019 SO23082 | | Choptank Transport | | | 2,225.00 |
| Bill | 11/07/2019 2101552086 | | Messer LLC | 12/07/2019 | 298 | 2,068.92 |
| Bill | 11/07/2019 2101559494 | | Messer LLC | 12/07/2019 | 298 | 1,527.81 |
| Bill | 11/07/2019 1844 | | Gourmet Culinary Solutions, LLC. | 12/07/2019 | 298 | 462.24 |
| Bill | 11/08/2019 97740 | | MoLo Solutions | 12/08/2019 | 297 | 1,700.00 |
| Bill | 11/08/2019 230287419 | | Aramark | 12/08/2019 | 297 | 478.86 |
| Bill | 11/08/2019 INV-CIN-013436 | | TGW International Inc. | 12/08/2019 | 297 | 341.44 |
| Bill | 11/11/2019 2101559495 | | Messer LLC | 12/11/2019 | 294 | 1,879.74 |
| Bill | 11/12/2019 2101567593 | | Messer LLC | 12/12/2019 | 293 | 1,839.80 |
| Bill | 11/13/2019 239811 | | Blue Marlin Logistics Group | 12/13/2019 | 292 | 872.00 |

**Signature Park, L.L.C.**

## A/P Aging Detail
### As of September 30, 2020

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 11/13/2019 | 2101571548 | Messer LLC | 12/13/2019 | 292 | 1,956.31 |
| Bill | 11/13/2019 | 138753-001 | Advanced Office Solutions | 12/13/2019 | 292 | 442.27 |
| Bill | 12/01/2019 | 11252467 | Hire Dynamics, LLC. | 12/13/2019 | 292 | 803.44 |
| Bill | 11/14/2019 | 96695 | MoLo Solutions | 12/14/2019 | 291 | 1,750.00 |
| Bill | 11/14/2019 | 1506895 | Choptank Transport | 12/14/2019 | 291 | 1,214.00 |
| Bill | 11/14/2019 | 1501002 | Choptank Transport | 12/14/2019 | 291 | 1,525.00 |
| Bill | 11/14/2019 | 2101576022 | Messer LLC | 12/14/2019 | 291 | 1,578.56 |
| Bill | 11/15/2019 | 1849 | Gourmet Culinary Solutions, LLC. | 12/15/2019 | 290 | 1,065.72 |
| Bill | 11/15/2019 | 230290873 | Aramark | 12/15/2019 | 290 | 478.86 |
| Bill | 11/18/2019 | 1515996 | Choptank Transport | 12/15/2019 | 290 | 1,440.00 |
| Bill | 12/01/2019 | SF 1610 | Fiesta Cab | 12/15/2019 | 290 | 300.00 |
| Bill | 12/02/2019 | 926 | Night Cleaning Solutions LLC | 12/16/2019 | 289 | 2,037.00 |
| Bill | 11/17/2019 | 2101576023 | Messer LLC | 12/17/2019 | 288 | 1,783.05 |
| Credit | 12/17/2019 | 638409 | H & D Pallet | | | -472.50 |
| Bill | 11/15/2019 | 1516074 | Choptank Transport | 12/18/2019 | 287 | 1,840.00 |
| Bill | 11/18/2019 | 2101580820 | Messer LLC | 12/18/2019 | 287 | 1,490.88 |
| Bill | 12/04/2019 | SF 1609 | Fiesta Cab | 12/18/2019 | 287 | 500.00 |
| Bill | 11/19/2019 | 2101589314 | Messer LLC | 12/19/2019 | 286 | 1,973.42 |
| Check | 12/19/2019 | 2207 | TNT | | | -1,934.90 |
| Bill | 11/20/2019 | 138883-001 | Advanced Office Solutions | 12/20/2019 | 285 | 280.33 |
| Bill | 11/20/2019 | 2101593334 | Messer LLC | 12/20/2019 | 285 | 1,570.75 |
| Bill | 12/06/2019 | 11253438 | Hire Dynamics, LLC. | 12/20/2019 | 285 | 1,468.65 |
| Bill | 12/06/2019 | SF 1611 | Fiesta Cab | 12/20/2019 | 285 | 500.00 |
| Bill | 12/20/2019 | 4911 | Prime Food Sales, Inc. | 12/20/2019 | 285 | 21,966.00 |
| Bill | 11/21/2019 | 2101603563 | Messer LLC | 12/21/2019 | 284 | 1,579.46 |
| Bill | 11/22/2019 | 2101599199 | Messer LLC | 12/22/2019 | 283 | 1,496.89 |
| Bill | 11/22/2019 | 1518255 | Choptank Transport | 12/22/2019 | 283 | 1,350.00 |
| Bill | 11/22/2019 | 121125 | Andrew Roberts Inc. | 12/22/2019 | 283 | 217.80 |
| Bill | 11/22/2019 | 230294365 | Aramark | 12/22/2019 | 283 | 478.86 |
| Bill | 11/25/2019 | 2101608041 | Messer LLC | 12/25/2019 | 280 | 1,730.50 |
| Bill | 11/26/2019 | 2101612461 | Messer LLC | 12/26/2019 | 279 | 1,554.24 |
| Bill | 11/26/2019 | 1520265 | Choptank Transport | 12/26/2019 | 279 | 1,440.00 |
| Bill | 11/26/2019 | INV0119854 | Zee Company | 12/26/2019 | 279 | 311.10 |
| Bill | 12/16/2019 | 5580311 | Electronic Sales Co., Inc. | 12/26/2019 | 279 | 57.00 |
| Bill | 12/16/2019 | 1087119 | McLain Foods | 12/26/2019 | 279 | 22,501.33 |
| Bill | 12/16/2019 | 3789960 | Certified Laboratories Division | 12/26/2019 | 279 | 294.20 |
| Bill | 12/13/2019 | 11254423 | Hire Dynamics, LLC. | 12/27/2019 | 278 | 2,343.58 |
| Bill | 12/13/2019 | SF 1612 | Fiesta Cab | 12/27/2019 | 278 | 500.00 |
| Bill | 11/28/2019 | 2101661296 | Messer LLC | 12/28/2019 | 277 | 1,117.64 |
| Bill | 11/29/2019 | 230297799 | Aramark | 12/29/2019 | 276 | 478.86 |
| Bill | 11/07/2019 | 1513664 | Choptank Transport | 12/30/2019 | 275 | 1,390.00 |
| Bill | 11/30/2019 | 1518809 | Choptank Transport | 12/30/2019 | 275 | 1,563.00 |
| Bill | 11/30/2019 | 9966638621 | AIRGAS SAFETY | 12/30/2019 | 275 | 84.20 |
| Bill | 12/16/2019 | 944 | Night Cleaning Solutions LLC | 12/30/2019 | 275 | 1,868.68 |
| Bill | 11/06/2019 | 101910 | MoLo Solutions | 12/31/2019 | 274 | 1,137.00 |
| Bill | 11/13/2019 | 101903 | MoLo Solutions | 12/31/2019 | 274 | 2,035.00 |
| Bill | 12/01/2019 | 2101658125 | Messer LLC | 12/31/2019 | 274 | 6,623.50 |
| Bill | 12/01/2019 | 42841 | Strategic Industries | 12/31/2019 | 274 | 179.00 |
| Bill | 12/01/2019 | 2101664908 | Messer LLC | 12/31/2019 | 274 | 1,741.61 |
| Bill | 12/01/2019 | 2019-64262 | Jackson County Tax Comm. | 12/31/2019 | 274 | 12,073.53 |
| Bill | 12/01/2019 | 8675887 | Baker Donelson | 12/31/2019 | 274 | 5,536.75 |
| Bill | 12/31/2019 | Expenses 7/19-12/19 | Eric Donaldson. | 12/31/2019 | 274 | 174.60 |
| Bill | 12/02/2019 | 139000-001 | Advanced Office Solutions | 01/01/2020 | 273 | 160.49 |
| Bill | 12/02/2019 | HLSI267292 | Hygiena | 01/01/2020 | 273 | 672.05 |

## Signature Pack, LLC

## A/P Aging Detail

**As of September 30, 2020**

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 12/02/2019 | HLSI267448 | Hygiena | 01/01/2020 | 273 | 842.51 |
| Bill | 12/02/2019 | INV-293796 | Synergy Food Group LLC. | 01/01/2020 | 273 | 118.33 |
| Bill | 12/04/2019 | 1523765 | Choptank Transport | 01/01/2020 | 273 | 1,217.00 |
| Bill | 12/03/2019 | 243139 | Truckers Exchange, Inc. | 01/02/2020 | 272 | 1,222.00 |
| Bill | 12/03/2019 | 35397 | Hollis Transport | 01/02/2020 | 272 | 175.00 |
| Bill | 12/03/2019 | 2101668594 | Messer LLC | 01/02/2020 | 272 | 1,426.32 |
| Bill | 12/03/2019 | 230299223 | Aramark | 01/02/2020 | 272 | 78.26 |
| Bill | 12/04/2019 | INV1729476 | Briggs Equipment | 01/03/2020 | 271 | 896.66 |
| Bill | 12/04/2019 | 2101677084 | Messer LLC | 01/03/2020 | 271 | 507.77 |
| Bill | 12/04/2019 | 2101677083 | Messer LLC | 01/03/2020 | 271 | 2,101.94 |
| Bill | 12/20/2019 | 11255397 | Hire Dynamics, LLC. | 01/03/2020 | 271 | 1,718.74 |
| Bill | 12/20/2019 | SF 1613 | Fiesta Cab | 01/03/2020 | 271 | 500.00 |
| Bill | 12/05/2019 | 2101681600 | Messer LLC | 01/04/2020 | 270 | 1,907.97 |
| Bill | 12/06/2019 | 139114-001 | Advanced Office Solutions | 01/05/2020 | 269 | 366.95 |
| Bill | 12/06/2019 | 2101681601 | Messer LLC | 01/05/2020 | 269 | 1,178.00 |
| Bill | 12/06/2019 | 102484 | MoLo Solutions | 01/05/2020 | 269 | 1,087.00 |
| Bill | 12/06/2019 | 230301296 | Aramark | 01/05/2020 | 269 | 478.86 |
| Bill | 01/06/2020 | Brokerage Dec 2019 | Johnson O'Hare Company Inc. | 01/06/2020 | 268 | 2,204.30 |
| Bill | 01/06/2020 | Brokerage Dec 2019 | Murray Brokerage | 01/06/2020 | 268 | 877.50 |
| Bill | 01/06/2020 | Brokerage Dec 2019 | Northeast Food Marketing | 01/06/2020 | 268 | 661.20 |
| Bill | 01/06/2020 | Brokerage Dec 2019 | Summit Marketing Partners | 01/06/2020 | 268 | 1,668.00 |
| Bill | 12/09/2019 | 2101686155 | Messer LLC | 01/08/2020 | 266 | 1,644.92 |
| Bill | 12/09/2019 | 1293157 | North Georgia Propane, Inc. | 01/08/2020 | 266 | 558.90 |
| Bill | 12/10/2019 | Brokerage Nov 19' | Infusion Sales Group | 01/09/2020 | 265 | 112.00 |
| Bill | 12/10/2019 | 243210 | Truckers Exchange, Inc. | 01/09/2020 | 265 | 1,297.00 |
| Bill | 12/10/2019 | 2101694300 | Messer LLC | 01/09/2020 | 265 | 1,588.47 |
| Bill | 12/10/2019 | 1232702 | VideoJet Technologies | 01/09/2020 | 265 | 507.00 |
| Bill | 12/30/2019 | 1087182 | McLain Foods | 01/09/2020 | 265 | 24,073.14 |
| Check | 01/09/2020 | 2242 | ChemStation of Alabama | | | -914.53 |
| Bill | 12/27/2019 | 11256228 | Hire Dynamics, LLC. | 01/10/2020 | 264 | 512.28 |
| Bill | 01/10/2020 | 769029 | MAC PAPERS | 01/10/2020 | 264 | 352.73 |
| Bill | 12/12/2019 | 2101698674 | Messer LLC | 01/11/2020 | 263 | 1,540.43 |
| Bill | 12/12/2019 | 205087 | Pacmac, Inc | 01/11/2020 | 263 | 1,488.30 |
| Bill | 12/13/2019 | 1520841 | Choptank Transport | 01/12/2020 | 262 | 975.00 |
| Bill | 12/13/2019 | 2101703382 | Messer LLC | 01/12/2020 | 262 | 1,701.37 |
| Bill | 12/13/2019 | 230304722 | Aramark | 01/12/2020 | 262 | 478.86 |
| Bill | 12/30/2019 | 955 | Night Cleaning Solutions LLC | 01/13/2020 | 261 | 1,476.53 |
| Bill | 12/15/2019 | 1518255A | Choptank Transport | 01/14/2020 | 260 | 1,445.00 |
| Bill | 01/04/2020 | 191220-SHORTAGE | S. E. Meats | 01/14/2020 | 260 | 13,004.16 |
| Bill | 12/13/2019 | 1529307 | Choptank Transport | 01/15/2020 | 259 | 2,330.00 |
| Bill | 12/16/2019 | 139274-001 | Advanced Office Solutions | 01/15/2020 | 259 | 134.41 |
| Bill | 12/16/2019 | 2101707819 | Messer LLC | 01/15/2020 | 259 | 2,126.27 |
| Item Receipt | 01/15/2020 | SFM0020645 | S. E. Meats | | | 13,564.20 |
| Bill | 12/17/2019 | 1500989 | Choptank Transport | 01/16/2020 | 258 | 1,112.00 |
| Bill | 12/17/2019 | 1525282 | Choptank Transport | 01/16/2020 | 258 | 1,202.00 |
| Bill | 12/17/2019 | 2101711750 | Messer LLC | 01/16/2020 | 258 | 2,146.99 |
| Bill | 01/06/2020 | 30372 | Automatic Protection Services, Inc. | 01/16/2020 | 258 | 60.00 |
| Credit | 01/16/2020 | offset with AR balan | One Source Foods. | | | -5,947.62 |
| Bill | 12/18/2019 | 1527638 | Choptank Transport | 01/17/2020 | 257 | 944.00 |
| Bill | 12/18/2019 | 1530738 | Choptank Transport | 01/17/2020 | 257 | 2,243.00 |
| Bill | 12/18/2019 | 2101715587 | Messer LLC | 01/17/2020 | 257 | 2,162.30 |
| Bill | 12/18/2019 | 3584587 | VideoJet Technologies | 01/17/2020 | 257 | 697.14 |
| Bill | 12/31/2019 | SF 1614 | Fiesta Cab | 01/17/2020 | 257 | 300.00 |
| Bill | 01/03/2020 | 11257205 | Hire Dynamics, LLC. | 01/17/2020 | 257 | 662.74 |

**Signature Park, LLC**

## A/P Aging Detail
### As of September 30, 2020

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 12/19/2019 | 1528733 | Choptank Transport | 01/18/2020 | 256 | 1,450.00 |
| Bill | 12/19/2019 | 2101725104 | Messer LLC | 01/18/2020 | 256 | 1,930.78 |
| Bill | 12/19/2019 | 20460689 | Bunzl Atlanta/R3 | 01/18/2020 | 256 | 1,112.45 |
| Bill | 01/01/2020 | 20454912 | Bunzl Atlanta/R3 | 01/18/2020 | 256 | 539.75 |
| Bill | 12/20/2019 | 1530461 | Choptank Transport | 01/19/2020 | 255 | 2,400.00 |
| Bill | 12/19/2019 | 230308183 | Aramark | 01/19/2020 | 255 | 478.86 |
| Bill | 01/01/2020 | 20461974 | Bunzl Atlanta/R3 | 01/20/2020 | 254 | 282.00 |
| Check | 01/20/2020 | 2280 | Wilheit Packaging LLC | | | -410.88 |
| Bill | 12/22/2019 | 2101729118 | Messer LLC | 01/21/2020 | 253 | 1,426.32 |
| Bill | 12/23/2019 | 1529856 | Choptank Transport | 01/22/2020 | 252 | 910.00 |
| Bill | 01/01/2020 | 20463548 | Bunzl Atlanta/R3 | 01/22/2020 | 252 | 79.95 |
| Bill | 01/08/2020 | 964 | Night Cleaning Solutions LLC | 01/22/2020 | 252 | 322.86 |
| Item Receipt | 01/22/2020 | rel11957 | Truckers Exchange, Inc. | | | 1,250.00 |
| Bill | 12/24/2019 | 2101732053 | Messer LLC | 01/23/2020 | 251 | 2,160.80 |
| Bill | 12/24/2019 | 1495639 | Choptank Transport | 01/23/2020 | 251 | 1,025.00 |
| Bill | 01/10/2020 | 11258140 | Hire Dynamics, LLC. | 01/24/2020 | 250 | 422.40 |
| Bill | 12/26/2019 | 2101733633 | Messer LLC | 01/25/2020 | 249 | 876.81 |
| Bill | 12/26/2019 | 1532270 | Choptank Transport | 01/25/2020 | 249 | 1,525.00 |
| Bill | 12/27/2019 | 1295356 | North Georgia Propane, Inc. | 01/26/2020 | 248 | 695.31 |
| Bill | 12/27/2019 | 1532008 | Choptank Transport | 01/26/2020 | 248 | 1,035.00 |
| Bill | 12/27/2019 | 1532019 | Choptank Transport | 01/26/2020 | 248 | 3,500.00 |
| Bill | 12/27/2019 | 230311578 | Aramark | 01/26/2020 | 248 | 478.86 |
| Bill | 12/27/2019 | 2101736821 | Messer LLC | 01/26/2020 | 248 | 1,604.99 |
| Check | 01/27/2020 | Wire | Messer LLC | | | -1,800.00 |
| Bill | 12/30/2019 | 2101777825 | Messer LLC | 01/29/2020 | 245 | 1,786.65 |
| Bill | 12/30/2019 | 139545-001 | Advanced Office Solutions | 01/30/2020 | 244 | 274.93 |
| Bill | 12/31/2019 | 2101782447 | Messer LLC | 01/30/2020 | 244 | 2,201.03 |
| Bill | 01/16/2020 | SF 1615 | Fiesta Cab | 01/30/2020 | 244 | 400.00 |
| Bill | 01/16/2020 | SF 1616 | Fiesta Cab | 01/30/2020 | 244 | 500.00 |
| Item Receipt | 01/30/2020 | s13106   101 | Choptank Transport | | | 625.00 |
| Item Receipt | 01/30/2020 | s13103 100 | Choptank Transport | | | 625.00 |
| Bill | 01/01/2020 | 2101778893 | Messer LLC | 01/31/2020 | 243 | 6,623.50 |
| Bill | 01/01/2020 | 2101783058 | Messer LLC | 01/31/2020 | 243 | 1,238.64 |
| Bill | 01/01/2020 | 1532529 | Choptank Transport | 01/31/2020 | 243 | 1,489.00 |
| Bill | 01/01/2020 | 43057 | Strategic Industries | 01/31/2020 | 243 | 179.00 |
| Bill | 01/01/2020 | 8689591 | Baker Donelson | 01/31/2020 | 243 | 3,060.00 |
| Bill | 01/17/2020 | 11258976 | Hire Dynamics, LLC. | 01/31/2020 | 243 | 1,633.97 |
| Bill | 01/31/2020 | Brokerage Jan 20' | William T. Porter | 01/31/2020 | 243 | 3,816.00 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Concept Sales Midwest | 01/31/2020 | 243 | 987.84 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Infusion Sales Group | 01/31/2020 | 243 | 1,481.40 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Johnson O'Hare Company Inc. | 01/31/2020 | 243 | 1,478.00 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Murray Brokerage | 01/31/2020 | 243 | 336.00 |
| Bill | 01/31/2020 | Brokerage Jan 20' | RG Marketing & Consulting | 01/31/2020 | 243 | 756.00 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Summit Marketing Partners | 01/31/2020 | 243 | 3,860.00 |
| Item Receipt | 01/31/2020 | so20301 103 | Choptank Transport | | | 625.00 |
| Bill | 01/31/2020 | 4000141-4012580 | Georgia Natural Gas | 01/31/2020 | 243 | 878.71 |
| Check | 01/31/2020 | | JSO Associates Inc. | | | -37,500.00 |
| Bill | 01/02/2020 | 35816 | Hollis Transport | 02/01/2020 | 242 | 175.00 |
| Bill | 01/02/2020 | 2101788430 | Messer LLC | 02/01/2020 | 242 | 2,203.74 |
| Bill | 01/03/2020 | 243494 | Truckers Exchange, Inc. | 02/02/2020 | 241 | 1,588.00 |
| Bill | 01/03/2020 | 1537033 | Choptank Transport | 02/02/2020 | 241 | 2,200.00 |
| Bill | 01/03/2020 | 230315043 | Aramark | 02/02/2020 | 241 | 526.04 |
| Bill | 01/03/2020 | 2101791816 | Messer LLC | 02/02/2020 | 241 | 1,832.60 |
| Bill | 01/24/2020 | 137359D | S. E. Meats | 02/03/2020 | 240 | 12,363.60 |

**Signature Park, L.L.C.**

## A/P Aging Detail

**As of September 30, 2020**

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| Bill | 01/05/2020 | 1231977 | VideoJet Technologies | 02/04/2020 | 239 | 381.00 |
| Bill | 01/06/2020 | 2101795243 | Messer LLC | 02/05/2020 | 238 | 2,160.50 |
| Bill | 01/22/2020 | SF 1617 | Fiesta Cab | 02/05/2020 | 238 | 500.00 |
| Bill | 01/07/2020 | 1537537 | Choptank Transport | 02/06/2020 | 237 | 2,200.00 |
| Bill | 01/07/2020 | 1534549 | Choptank Transport | 02/06/2020 | 237 | 1,169.00 |
| Bill | 01/08/2020 | 139721-001 | Advanced Office Solutions | 02/07/2020 | 236 | 283.35 |
| Bill | 01/08/2020 | 2101803319 | Messer LLC | 02/07/2020 | 236 | 1,136.85 |
| Bill | 01/24/2020 | 11259938 | Hire Dynamics, LLC. | 02/07/2020 | 236 | 3,298.49 |
| Bill | 01/09/2020 | 2101803320 | Messer LLC | 02/08/2020 | 235 | 1,141.66 |
| Bill | 01/10/2020 | 1945 | Gourmet Culinary Solutions, LLC. | 02/09/2020 | 234 | 372.00 |
| Bill | 01/10/2020 | 2101808505 | Messer LLC | 02/09/2020 | 234 | 1,689.06 |
| Bill | 01/10/2020 | 243536 | Truckers Exchange, Inc. | 02/09/2020 | 234 | 1,495.00 |
| Bill | 01/10/2020 | 230318447 | Aramark | 02/09/2020 | 234 | 526.04 |
| Bill | 01/10/2020 | INV-CIN-016054 | TGW International Inc. | 02/09/2020 | 234 | 340.79 |
| Bill | 01/10/2020 | INV0125643 | Zee Company | 02/09/2020 | 234 | 248.80 |
| Bill | 01/13/2020 | 205000011024 | Americold | 02/10/2020 | 233 | 508.40 |
| Bill | 01/31/2020 | 200131-SHORTAGE | S. E. Meats | 02/10/2020 | 233 | 6,209.08 |
| Bill | 01/31/2020 | 20131-SHORTBULK | S. E. Meats | 02/10/2020 | 233 | 1,245.30 |
| Bill | 01/13/2020 | 1538161 | Choptank Transport | 02/12/2020 | 231 | 2,200.00 |
| Bill | 01/13/2020 | 2101816576 | Messer LLC | 02/12/2020 | 231 | 2,121.17 |
| Bill | 01/29/2020 | SF1618 | Fiesta Cab | 02/12/2020 | 231 | 1,100.00 |
| Bill | 01/14/2020 | 2101820325 | Messer LLC | 02/13/2020 | 230 | 1,541.92 |
| Bill | 01/15/2020 | 1537018 | Choptank Transport | 02/14/2020 | 229 | 796.00 |
| Bill | 01/15/2020 | 2427652 | Piedmont National Corp | 02/14/2020 | 229 | 785.24 |
| Bill | 01/31/2020 | 11260801 | Hire Dynamics, LLC. | 02/14/2020 | 229 | 1,705.49 |
| Bill | 01/31/2020 | 56775-53093 | Georgia Power Company | 02/14/2020 | 229 | 190.25 |
| Bill | 01/07/2020 | 1536465 | Choptank Transport | 02/15/2020 | 228 | 2,243.00 |
| Bill | 01/16/2020 | 1520273 | Choptank Transport | 02/15/2020 | 228 | 1,269.00 |
| Bill | 01/16/2020 | 139921-001 | Advanced Office Solutions | 02/15/2020 | 228 | 197.21 |
| Bill | 01/16/2020 | 8699587 | Baker Donelson | 02/15/2020 | 228 | 3,928.00 |
| Bill | 01/16/2020 | 1533832 | Choptank Transport | 02/15/2020 | 228 | 811.00 |
| Bill | 01/16/2020 | 2101828913 | Messer LLC | 02/15/2020 | 228 | 1,447.93 |
| Bill | 01/17/2020 | 1313404 | North Georgia Propane, Inc. | 02/16/2020 | 227 | 716.03 |
| Bill | 01/17/2020 | 2101828914 | Messer LLC | 02/16/2020 | 227 | 621.57 |
| Bill | 01/17/2020 | 230321914 | Aramark | 02/16/2020 | 227 | 478.86 |
| Bill | 01/18/2020 | 1542091 | Choptank Transport | 02/17/2020 | 226 | 1,870.00 |
| Bill | 01/18/2020 | 20477535 | Bunzl Atlanta/R3 | 02/17/2020 | 226 | 284.60 |
| Bill | 01/20/2020 | 1549356 | Choptank Transport | 02/19/2020 | 224 | 625.00 |
| Bill | 01/20/2020 | 1541841 | Choptank Transport | 02/19/2020 | 224 | 250.00 |
| Bill | 01/21/2020 | 1544621 | Choptank Transport | 02/20/2020 | 223 | 1,640.00 |
| Bill | 01/21/2020 | 2101841268 | Messer LLC | 02/20/2020 | 223 | 2,128.67 |
| Bill | 01/22/2020 | 1543668 | Choptank Transport | 02/21/2020 | 222 | 2,720.00 |
| Bill | 01/22/2020 | 2101841269 | Messer LLC | 02/21/2020 | 222 | 1,903.77 |
| Bill | 01/22/2020 | 2101851318 | Messer LLC | 02/21/2020 | 222 | 374.45 |
| Bill | 01/24/2020 | 243590 | Truckers Exchange, Inc. | 02/23/2020 | 220 | 1,305.00 |
| Bill | 01/24/2020 | 1546566 | Choptank Transport | 02/23/2020 | 220 | 2,200.00 |
| Bill | 01/24/2020 | 230325347 | Aramark | 02/23/2020 | 220 | 478.86 |
| Bill | 01/24/2020 | 20480685 | Bunzl Atlanta/R3 | 02/23/2020 | 220 | 576.00 |
| Bill | 01/27/2020 | 2101859768 | Messer LLC | 02/26/2020 | 217 | 2,182.12 |
| Bill | 01/28/2020 | 243820 | Truckers Exchange, Inc. | 02/27/2020 | 216 | 1,012.00 |
| Bill | 01/28/2020 | 131611 | Bart Richards | 02/27/2020 | 216 | 60.00 |
| Bill | 01/29/2020 | 2431430 | Piedmont National Corp | 02/28/2020 | 215 | 2,087.96 |
| Bill | 01/30/2020 | 140188-001 | Advanced Office Solutions | 02/29/2020 | 214 | 101.26 |
| Bill | 01/30/2020 | 1546838 | Choptank Transport | 02/29/2020 | 214 | 2,200.00 |

# Signature Park, LLC
## A/P Aging Detail
### As of September 30, 2020

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 01/31/2020 | 36292 | Hollis Transport | 03/01/2020 | 213 | 175.00 |
| Bill | 01/31/2020 | 1537535 | Choptank Transport | 03/01/2020 | 213 | 2,575.00 |
| Bill | 01/31/2020 | 1541297 | Choptank Transport | 03/01/2020 | 213 | 2,785.00 |
| Bill | 01/31/2020 | 9968150477 | AIRGAS SAFETY | 03/01/2020 | 213 | 86.24 |
| Bill | 01/31/2020 | 1549240 | Choptank Transport | 03/01/2020 | 213 | 625.00 |
| Bill | 01/31/2020 | 1549242 | Choptank Transport | 03/01/2020 | 213 | 625.00 |
| Bill | 02/28/2020 | 8712480 | Baker Donelson | 03/29/2020 | 185 | 3,281.00 |
| Credit | 04/03/2020 | CREDIT | Johnson O'Hare Company Inc. | | | -5,865.70 |
| Bill | 04/03/2020 | BROKERAGE | Northeast Food Marketing | 04/03/2020 | 180 | 5,865.70 |
| Bill | 01/25/2020 | 1544634 | Choptank Transport | 04/05/2020 | 178 | 2,050.00 |
| Bill | 03/23/2020 | 8720817 | Baker Donelson | 04/22/2020 | 161 | 1,790.00 |
| Bill | 05/01/2020 | 243769 | Truckers Exchange, Inc. | 05/31/2020 | 122 | 825.00 |
| Total > 90 | | | | | | 763,460.00 |
| **TOTAL** | | | | | | **763,460.00** |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: Signature Pack, LLC          Case Number: 19-20916-JRS

Reporting Period beginning 9/1/2020          Period ending 9/30/2020

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:          $ 587,672.39
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $ 0.00 (a)
      PLUS: Inventory Purchased During Month          $
      MINUS: Inventory Used or Sold          $
      PLUS/MINUS: Adjustments or Write-downs          $ *
    Inventory on Hand at End of Month          $ 0.00

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: $345,752.71          (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $ 15,537.91 (a)(b)
    MINUS:  Depreciation Expense          $
    PLUS:  New Purchases          $
    PLUS/MINUS: Adjustments or Write-downs          $ *
Ending Monthly Balance          $ 15,537.91

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Signature Pack, LLC        Case Number: 19-20916-JRS

Reporting Period beginning 9/1/2020        Period ending 9/30/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo        BRANCH: _____

ACCOUNT NAME: Signature Pack LLC DIP        ACCOUNT NUMBER: x 0104

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ 904.40 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ 904.40 **(a) |

**\*Debit cards are used by** No debit cards are on the account

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Signature Pack, LLC          Case Number: 19-20916-JRS

Reporting Period beginning 9/1/2020          Period ending 9/30/2020

NAME OF BANK: Wells Fargo          BRANCH: _____

ACCOUNT NAME: Signature Pack LLC DIP _____

ACCOUNT NUMBER: x 0104 _____

PURPOSE OF ACCOUNT: _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          $ _____

STANDARD BANK RECONCILIATION

Month    September    Year    2020

Account No.    0104                              Account Name    Signature Pack, LLC DIP Case #19-20916(NGA)

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ | 904.40 |

Add (+)
Deposits not shown on Bank Statement    $ _____

Total    $    904.40

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Total Subtractions    $    -

Balance    $    904.40

Your transaction register balance    $    904.40

Add (+)
Other credits shown on the bank
statement but not in transaction register $    0

Add (+)
Interest paid on bank statement    $    0

Total    $    904.40

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions    $    0

Balance    $    904.40

# Wells Fargo Business Choice Checking

September 30, 2020 ■ Page 1 of 5

**WELLS FARGO**

SIGNATURE PACK, LLC
DEBTOR IN POSSESSION
CH11 CASE #19-20916 (NGA)
PO BOX 208
PENDERGRASS GA 30567-0208

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



# IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $914.40 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 10.00 |
| **Ending balance on 9/30** | **$904.40** |
| Average ledger balance this period | $907.06 |

Account number:        **0104**

SIGNATURE PACK, LLC
DEBTOR IN POSSESSION
CH11 CASE #19-20916 (NGA)

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

For Wire Transfers use
Routing Number (RTN):  121000248

September 30, 2020  ■ Page 2 of 5



**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/9 | | Direct Pay Monthly Base | | 10.00 | 904.40 |
| **Ending balance on 9/30** | | | | | **904.40** |
| **Totals** | | | **$0.00** | **$10.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2020 - 09/30/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $907.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balance in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balance in business checking, savings, and Time Accounts (Cds) | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balance from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

**IMPORTANT ACCOUNT INFORMATION:**

September 30, 2020   ■   Page 3 of 5



---

**As a valuable customer, your monthly service fee for this Business Choice Checking account will be waived beginning November 9, 2020 for twelve consecutive fee periods.**     If you have converted or choose to convert this Business Choice Checking account to another checking account type at any time, this waiver will not be applied to that account. The terms of that new account, including the applicable monthly service fee and options to avoid the fee, will immediately apply.

Thank you for being a valuable customer. If you have any questions about this change, please contact your local banker or call the number listed on your statement. Please note the Business Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

---

**IMPORTANT ACCOUNT INFORMATION:**

**Your Wells Fargo Business Choice Checking account is changing.**

**Effective with the fee period beginning after October 8, 2020,**     the current options to avoid the $14 monthly service fee, as displayed in the monthly service fee summary section of this statement above, will no longer be available. Once these changes are effective, the monthly service fee can be avoided with ONE of the following new options each fee period:

- Maintain a $500 minimum daily balance
- Maintain a $1,000 average ledger balance

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**In addition, effective with the fee period beginning after October 8, 2020,**     other features of your account will change:

- Your account will continue to include 200 Transactions at no charge each fee period. The fee for Transactions over 200 each fee period remains at $0.50 each.
- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.

**Fee Period:**  The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

#  IMPORTANT ACCOUNT INFORMATION

Effective June 1, 2020, the Deposit Account Agreement has been updated.

In the section of the Deposit Account Agreement titled "Available balance, posting order, and overdrafts," the second bullet of the paragraph titled "Then, we sort your transactions into categories before we process them" under the subsection titled "How do we process (post) transactions to your account?" is deleted and replaced with the following: "Then, we process withdrawals/payments we have previously authorized and cannot return unpaid, such as debit card purchases, ATM withdrawals, account transfers, Online Bill Pay transactions, and teller-cashed checks. If we receive more than one of these transactions for payment from your account, we will

generally sort and pay them based on the date and time you conducted the transactions. For a debit card transaction, if a merchant does not seek authorization from the Bank at the time of the transaction or you conducted the transaction more than 10 business days before we receive it for payment, we will use the date the transaction is received for payment from your account. For some transactions, such as Online Bill Pay transactions or teller-cashed checks, the time may be assigned by our systems and may vary from the time it was conducted. Multiple transactions that have the same time will be sorted and paid from lowest to highest dollar amount."

For questions, please call the number listed on your statement.

---

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.



---

**General statement policies for Wells Fargo Bank**

■  **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                            $ _____
   register or transfers into                                 $ _____
   your account which are not                                 $ _____
   shown on your statement.                               + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount  $** |        |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - ESCROW ACCOUNT**

Name of Debtor: Signature Pack, LLC          Case Number: 19-20916-JRS

Reporting Period beginning 9/1/2020          Period ending 9/30/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: CenterState Bank          BRANCH: _____

ACCOUNT NAME: Jones & Walden LLC IOLTA          ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ESCROW_____

     Ending Balance per Bank Statement      $ 409,645.94
     Plus Total Amount of Outstanding Deposits      $ _____
     Minus Total Amount of Outstanding Checks and other debits    $ _____ *
     Minus Service Charges      $ _____
     Ending Balance per Check Register      $ _____ **(a)

**\*Debit cards are used by** None _____

**\*\*If Closing Balance is negative, provide explanation:** _____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

    $ _____ Transferred to Payroll Account
    $ _____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - ESCROW ACCOUNT

Name of Debtor: __Signature Pack, LLC__   Case Number: __19-20916-JRS__

Reporting Period beginning __9/1/2020__   Period ending __9/30/2020__

NAME OF BANK: __CenterState Bank__   BRANCH: _____

ACCOUNT NAME: __Jones & Walden LLC IOLTA_____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ESCROW_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $_____

| Transaction Date | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|
| **JONES & WALDEN LLC IOLTA** | | | | | |
| 9/1/2020 | **BEGINNING BALANCE** | | | | **$409,645.94** |
| | | | **$0.00** | **$0.00** | |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT    N/A

Name of Debtor:  Signature Pack, LLC _____     Case Number:  19-20916-JRS _____

Reporting Period beginning  9/1/2020 _____          Period ending  9/30/2020 _____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____ PAYROLL _____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized

by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**   **N/A**

Name of Debtor: Signature Pack, LLC     Case Number: 19-20916-JRS

Reporting Period beginning 9/1/2020     Period ending 9/30/2020

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL      $_____

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT    N/A

Name of Debtor: Signature Pack, LLC                    Case Number: 19-20916-JRS

Reporting Period beginning  9/1/2020                    Period ending  9/30/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

|  |  |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## <u>ATTACHMENT 5C</u>

## <u>CHECK REGISTER - TAX ACCOUNT</u>   N/A

Name of Debtor: <u>Signature Pack, LLC</u>          Case Number: <u>19-20916-JRS</u>

Reporting Period beginning <u>9/1/2020</u>          Period ending <u>9/30/2020</u>

NAME OF BANK: _____   BRANCH: _____

ACCOUNT NAME: _____   ACCOUNT # _____

PURPOSE OF ACCOUNT: _____<u>TAX</u>_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                              _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                              _____(a)
Sales & Use Taxes Paid                                          _____(b)
Other Taxes Paid                                               _____(c)
TOTAL                                                          _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS   N/A

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT   N/A

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**TOTAL**  **$**_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**   **$**_____**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:  Signature Pack, LLC                    Case Number:  19-20916-JRS

Reporting Period beginning  9/1/2020                    Period ending  9/30/2020

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| **None** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                    $

MOR-14

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: Signature Pack, LLC      Case Number: 19-20916-JRS

Reporting Period beginning 9/1/2020      Period ending 9/30/2020

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| **None** | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | **0** | **0** |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | **0** | **0** |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| **All policies canceled on 2/9/2020** | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**GAINESVILLE DIVISION**

IN RE:

SIGNATURE PACK, LLC,

       Debtor.

CHAPTER 11

CASE NO. 19-20916-JRS

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on the date indicated below a true and correct copy of the foregoing monthly operating report was served via the Bankruptcy Court's Electronic Case Filing program, which sends a notice of and accompanying link to the pleading to the following parties who have appeared in this case under the Bankruptcy Court's Electronic Case Filing Program:

- Griffin B. Bell     gbb@gb3pc.com, dts@gb3pc.com;admin@gb3pc.com
- Frederic S. Beloin     fbeloin@beloinlaw.com, jkuhar@beloinlaw.com
- Sam G. Bratton     sbratton@dsda.com, kstratton@dsda.com;dbkirk@dsda.com
- David A. Garland     dgarland@mcdr-law.com, dgarland@mcdr-law.com;hjohnson@mcdr-law.com
- Mark A. Gilbert     mark.gilbert@colemantalley.com, barbara.good@colemantalley.com
- Lee B. Hart     lee.hart@nelsonmullins.com, ayo.uboh@nelsonmullins.com;HartLR98982@notify.bestcase.com;rebecca.odonkor@nelsonmullins.com
- Sean C. Kulka     sean.kulka@agg.com
- Leah Fiorenza McNeill     Leah.Fiorenza@bclplaw.com, debbie.hopkins@bclplaw.com
- Office of the United States Trustee     ustpregion21.at.ecf@usdoj.gov
- Stephan A. Ray     sray@mcdr-law.com, hjohnson@mcdr-law.com
- Michael D. Robl     michael@roblgroup.com
- Andres H. Sandoval     andres.sandoval@usdoj.gov, charlie.cromwell@usdoj.gov;Larissa.selchenkova@usdoj.gov
- Shayna M. Steinfeld     shayna@steinfeldlaw.com
- Thomas R. Walker     thomas.walker@fisherbroyles.com
- David S. Weidenbaum     david.s.weidenbaum@usdoj.gov
- David A. Wender     david.wender@alston.com

This 20th day of October, 2020.

**JONES & WALDEN LLC**

*/s/ Leslie M. Pineyro*
Leslie M. Pineyro
Georgia Bar No. 969800
lpineyro@joneswalden.com
699 Piedmont Avenue NE
Atlanta, Georgia 30308
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
Attorney for Debtor