## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## GAINESVILLE DIVISION

IN RE:

SIGNATURE PACK, LLC,

      Debtor.

CHAPTER 11

CASE NO. 19-20916-JRS

## DEBTOR'S MONTHLY OPERATING REPORT
## FOR THE PERIOD FROM MARCH 1, 2021 TO MARCH 31, 2021

COMES NOW the above-named Debtor and files this Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 27th day of April, 2021.

JONES & WALDEN LLC

*/s/ Leslie M. Pineyro*
Leslie M. Pineyro
Georgia Bar No. 969800
lpineyro@joneswalden.com
699 Piedmont Avenue NE
Atlanta, Georgia 30308
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
Attorney for Debtor

Debtor's Address:
Signature Pack, LLC
516 Commercial Drive
Statham, GA 30666

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING** 3/1/2021 **AND ENDING** 3/31/2021

Name of Debtor: Signature Pack, LLC                    Case Number  19-20916-JRS
Date of Petition: 05/09/2019

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $390,066.15 (a) | $107,917.95 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | $6,560,876.64 |
| C. Other Receipts *(See MOR-3)* | | $2,498,206.92 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | $0.00 | $9,059,083.56 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | $390,066.15 | $9,167,001.51 |
| **5. DISBURSEMENTS** | | |
| A. Advertising | | $3,045.27 |
| B. Bank Charges | $10.00 | |
| C. Contract Labor | | $48,542.66 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | $478,839.55 |
| F. Inventory Payments *(See Attach. 2)* | | $1,857,026.14 |
| G. Leases | | $723,475.65 |
| H. Manufacturing Supplies | | $177,879.62 |
| I. Office Supplies | | $12,152.54 |
| J. Payroll - Net *(See Attachment 4B)* | | $2,875,688.85 |
| K. Professional Fees (Accounting & Legal) | | $447,695.18 |
| L. Rent | | |
| M. Repairs & Maintenance | | $27,839.37 |
| N. Secured Creditor Payments *(See Attach. 2)* | | $1,452,123.84 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | $977.43 |
| R. Telephone | | $7,021.52 |
| S. Travel & Entertainment | | $18,109.83 |
| Y. U.S. Trustee Quarterly Fees | | $87,988.59 |
| U. Utilities | | $52,044.19 |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | | $506,495.13 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | $10.00 | $8,776,945.36 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | $390,056.15 (c) | $390,056.15 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____, 20___.

DocuSigned by:
Chuck McAfee
7C70B0D3E53A44A...
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $0.00 | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $0.00 | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**OTHER RECEIPTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Funds transferred to GCS in error | $0.00 | $58,446.00 |
| Payroll & expense reimbursement from GCS | $0.00 | $635,488.20 |
| Refund from Admin America | $0.00 | $10,436.10 |
| Lumper fees | $0.00 | $3,703.55 |
| Balance transferred from Renasant Payroll Account | $0.00 | $238.94 |
| Payment from AWG belongs to SE Meats | $0.00 | $20,287.80 |
| Wells Fargo Security Deposit Refund | $0.00 | $4,578.12 |
| Refund of Wrokers Comp Premium | $0.00 | $251.00 |
| Refund of Packaging Purchase | $0.00 | $10,500.00 |
| APA Escrow and Purchase Funds | $0.00 | $1,750,000.00 |
| Paycom refund | $0.00 | $1,777.21 |
| Visionary Foods (sale of metal detector) | $0.00 | $2,500.00 |
| | **$0.00** | **$2,498,206.92** |

**OTHER DISBURSEMENTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| 401K | $0.00 | $41,632.63 |
| Aldi funds belonging to GCS | $0.00 | $292,398.50 |
| Freight | $0.00 | $78,624.76 |
| PACA License | $0.00 | $1,045.00 |
| FedEx | $0.00 | $3,416.94 |
| USDA | $0.00 | $4,522.98 |
| US Dept of Ag | $0.00 | $2,455.42 |
| JSO Escrow | $0.00 | $12,000.00 |
| Broker Commissions | $0.00 | $15,398.90 |
| Settlement to JSO Associates Inc. | $0.00 | $37,500.00 |
| Wind down services | $0.00 | $17,500.00 |
| | **$0.00** | **$506,495.13** |

10:23 AM

04/09/21

Accrual Basis

**Signature Pack, LLC**

**Profit & Loss**

**March 2021**

|  | TOTAL |
|---|---:|
| **Ordinary Income/Expense** | |
| **Expense** | |
| 6000000 · Business Expense | 10.00 |
| **Total Expense** | 10.00 |
| **Net Ordinary Income** | -10.00 |
| **Net Income** | **-10.00** |

**Signature Pack, LLC**

# Balance Sheet

**As of March 31 , 2021**

| | |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| Total Checking/Savings | 390,048.40 |
| Total Accounts Receivable | 27,340.72 |
| Other Current Assets | |
| Total 1300000 · Inventory | 0.00 |
| Total 1400300 · Prepaid Rents and Leases | 7,939.62 |
| Total Other Current Assets | 7,939.62 |
| **Total Current Assets** | 425,328.74 |
| | |
| Total Fixed Assets | 0.00 |
| Total Other Assets | 0.00 |
| **TOTAL ASSETS** | **425,328.74** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Total Accounts Payable | 731,992.34 |
| Other Current Liabilities | 0.00 |
| 2600000 · Short Term Financing | |
| 2600060 · Renasant - LOC | 0.00 |
| 2600061 · RB - WC Term Current Portion | 0.00 |
| 2600062 · RB- Equip. Loan Current Portion | 0.00 |
| Total 2600000 · Short Term Financing | 0.00 |
| Total Other Current Liabilities | 0.00 |
| Total Current Liabilities | 731,992.34 |
| Long Term Liabilities | |
| 2700030 · Renasant - Equip Loan | 0.00 |
| Total Long Term Liabilities | 0.00 |
| Total Liabilities | 731,992.34 |
| Total Equity | -306,663.60 |
| **TOTAL LIABILITIES & EQUITY** | **425,328.74** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Signature Pack, LLC        Case Number: 19-20916-JRS

Reporting Period beginning 3/1/2021        Period ending 3/31/2021

ACCOUNTS RECEIVABLE AT PETITION DATE: $523,821.43

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 27,340.72 | (a) |
| PLUS: Current Month New Billings | 0.00 | |
| MINUS: Collection During the Month | $ 0.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 0.00 | * |
| End of Month Balance | $ 27,340.72 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 | $ 27,340.72 | $ 27,340.72 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

MOR-4

10:26 AM

04/09/21

## Signature Pack, LLC
## A/R Aging Summary
### As of March 31, 2021

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Coach Joe's Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 8,955.87 | 8,955.87 |
| Curate Food Service. | 0.00 | 0.00 | 0.00 | 0.00 | -2,632.00 | -2,632.00 |
| Gourmet Culinary Solutions | 0.00 | 0.00 | 0.00 | 0.00 | 17,511.62 | 17,511.62 |
| One Source Foods | 0.00 | 0.00 | 0.00 | 0.00 | 3,505.23 | 3,505.23 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **27,340.72** | **27,340.72** |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: Signature Pack, LLC                Case Number: 19-20916-JRS

Reporting Period beginning 3/1/20201               Period ending 3/31/2021

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL AMOUNT                                                            _____(b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

_____

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 731,992.34 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 0.00 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ 0.00 | |
| PLUS/MINUS: Adjustments | $ 0.00 | * |
| Ending Month Balance | $ 731,992.34 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

_____

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| **NONE** | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| TOTAL | _____ | _____(d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

10:29 AM
04/09/21

Case 19-20916-jrs    Doc 330    Filed 04/27/21    Entered 04/27/21 16:58:55    Desc Main

Sundry, LLC

A/P Aging Detail

Document    Page 11 of 38

As of March 31, 2021

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | |
| Total Current | | | | | | | |
| **1 - 30** | | | | | | | |
| Total 1 - 30 | | | | | | | |
| **31 - 60** | | | | | | | |
| Total 31 - 60 | | | | | | | |
| **61 - 90** | | | | | | | |
| | Bill | 12/14/2020 | 2103045456 | Messer LLC | 01/13/2021 | 77 | 482.53 |
| Total 61 - 90 | | | | | | | 482.53 |
| **> 90** | | | | | | | |
| | Item Receipt | 05/21/2019 | SO22984 | Reliable Transportation Solutions | | | 2,045.00 |
| | Bill | 05/09/2019 | 7304 | North Georgia Logistics | 05/24/2019 | 677 | 345.30 |
| | Bill | 05/09/2019 | 3/1/19-4/30/19 | Food and Dairy Research Associates, Inc. | 05/24/2019 | 677 | 1,026.90 |
| | Bill | 05/14/2019 | 760 | Ambassador Sanitation Management | 05/28/2019 | 673 | 7,183.55 |
| | Bill | 05/14/2019 | 761 | Ambassador Sanitation Management | 05/28/2019 | 673 | 7,020.88 |
| | Bill | 05/10/2019 | 5592290010014637-JM | Bankcard Center | 05/31/2019 | 670 | 29,635.03 |
| | Bill | 05/31/2019 | Evaluation Charge | Yamato Corporation Dataweigh | 05/31/2019 | 670 | 185.00 |
| | Bill | 05/20/2019 | 763 | Ambassador Sanitation Management | 06/03/2019 | 667 | 7,277.80 |
| | Bill | 05/22/2019 | 04/01/19-04/30/19 | Food and Dairy Research Associates, Inc. | 06/06/2019 | 664 | 1,044.90 |
| | Bill | 06/07/2019 | 3218173 | USDA FOOD SAFETY AND INSPECTION SERV | 06/07/2019 | 663 | 1,177.47 |
| | Bill | 05/09/2019 | 2100757616 | Messer LLC | 06/08/2019 | 662 | 1,280.08 |
| | Bill | 05/28/2019 | 766 | Ambassador Sanitation Management | 06/11/2019 | 659 | 7,183.55 |
| | Bill | 05/14/2019 | 333697 | Campbell Sales & Service, Inc | 06/13/2019 | 657 | 71.60 |
| | Bill | 05/15/2019 | 52514936 | Mouser Electronics, Inc. | 06/14/2019 | 656 | 89.89 |
| | Bill | 05/15/2019 | 52508167 | Mouser Electronics, Inc. | 06/14/2019 | 656 | 133.24 |
| | Bill | 06/14/2019 | Brokerage May 2019 | William T. Porter | 06/14/2019 | 656 | 526.40 |
| | Bill | 06/14/2019 | Brokerage May 2019 | Southern Food Broker | 06/14/2019 | 656 | 35.65 |
| | Bill | 05/21/2019 | 9182698515 | Grainger | 06/20/2019 | 650 | 370.41 |
| | Bill | 05/31/2019 | 3992647 | Continental Carbonic Products | 06/20/2019 | 650 | 678.58 |
| | Bill | 06/05/2019 | 5/1/19-5/31/19 | Food and Dairy Research Associates, Inc. | 06/20/2019 | 650 | 856.90 |
| | Bill | 06/20/2019 | Brokerage May 2019 | Triangle Sales & Marketing | 06/20/2019 | 650 | 768.00 |
| | Bill | 05/22/2019 | 9184080936 | Grainger | 06/21/2019 | 649 | 164.14 |
| | Bill | 07/01/2019 | 9161131157 | Nordson | 06/21/2019 | 649 | 264.57 |
| | Bill | 05/24/2019 | 2367164 | Piedmont National Corp | 06/23/2019 | 647 | 665.86 |
| | Bill | 05/29/2019 | 5372621 | Green Guard First Aid & Safety | 06/28/2019 | 642 | 102.12 |
| | Bill | 05/30/2019 | 9189677769 | Grainger | 06/29/2019 | 641 | 47.64 |
| | Bill | 05/31/2019 | 9962224511 | AIRGAS SAFETY | 06/30/2019 | 640 | 64.24 |
| | Bill | 05/31/2019 | 9962224512 | AIRGAS SAFETY | 06/30/2019 | 640 | 83.25 |
| | Bill | 05/31/2019 | 134227230-8487 | Pratt Recycling | 06/30/2019 | 640 | 109.12 |
| | Bill | 06/09/2019 | 5592290010014637-JM | Bankcard Center | 06/30/2019 | 640 | 2,980.88 |
| | Bill | 06/03/2019 | 32396 | Hollis Transport | 07/03/2019 | 637 | 175.00 |
| | Bill | 06/03/2019 | HLSI247251 | Hygiena | 07/03/2019 | 637 | 672.17 |
| | Bill | 05/09/2019 | 785627 | Wilheit Packaging LLC | 07/08/2019 | 632 | 1,624.00 |
| | Bill | 05/10/2019 | 785673 | Wilheit Packaging LLC | 07/09/2019 | 631 | 1,840.00 |
| | Bill | 05/10/2019 | 785859 | Wilheit Packaging LLC | 07/09/2019 | 631 | 1,624.00 |
| | Bill | 05/10/2019 | 785885 | Wilheit Packaging LLC | 07/09/2019 | 631 | 451.17 |
| | Bill | 07/01/2019 | 29864 | Automatic Protection Services, Inc. | 07/11/2019 | 629 | 60.00 |
| | Bill | 06/14/2019 | Brokerage May 2019 | Paragon Food Group, LLC | 07/14/2019 | 626 | 718.84 |
| | Bill | 06/19/2019 | 9210083912 | Grainger | 07/19/2019 | 621 | 118.13 |
| | Bill | 06/20/2019 | 492886 | H & D Pallet | 07/20/2019 | 620 | 2,470.00 |
| | Bill | 07/10/2019 | 6/1/19-6/30/19 | Food and Dairy Research Associates, Inc. | 07/25/2019 | 615 | 636.90 |
| | Bill | 07/05/2019 | Brokerage June 2019 | Southern Food Broker | 07/26/2019 | 614 | 21.38 |
| | Bill | 07/01/2019 | 32932 | Hollis Transport | 07/29/2019 | 611 | 175.00 |
| | Bill | 07/01/2019 | 134440371-8487 | Pratt Recycling | 07/31/2019 | 609 | 50.56 |
| | Bill | 07/09/2019 | HLSI251067 | Hygiena | 08/08/2019 | 601 | 672.11 |
| | Bill | 07/20/2019 | 4024569 | Continental Carbonic Products | 08/09/2019 | 600 | 623.10 |
| | Bill | 08/12/2019 | Brokerage July 2019 | Infusion Sales Group | 08/12/2019 | 597 | 331.50 |
| | Bill | 07/15/2019 | 67390 | MoLo Solutions | 08/14/2019 | 595 | 1,610.00 |
| | Bill | 07/25/2019 | 67384 | MoLo Solutions | 08/24/2019 | 585 | 2,004.00 |
| | Bill | 07/26/2019 | 9245016697 | Grainger | 08/25/2019 | 584 | 117.84 |
| | Bill | 07/29/2019 | 9246742788 | Grainger | 08/28/2019 | 581 | 118.13 |
| | Bill | 07/29/2019 | INV0103889 | Zee Company | 08/28/2019 | 581 | 685.09 |
| | Credit | 08/28/2019 | 9264154445 | Grainger | | | -200.00 |
| | Bill | 08/14/2019 | 7/1/19-7/31/19 | Food and Dairy Research Associates, Inc. | 08/29/2019 | 580 | 198.45 |
| | Bill | 08/01/2019 | 2101118229 | Linde LLC | 08/30/2019 | 579 | 1,583.96 |
| | Bill | 08/15/2019 | 1306541 | Roll Off Systems, Inc | 08/30/2019 | 579 | 278.00 |
| | Bill | 08/01/2019 | 41875 | Strategic Industries | 08/31/2019 | 578 | 179.00 |
| | Bill | 08/01/2019 | 8636512 | Baker Donelson | 08/31/2019 | 578 | 6,145.33 |

10:29 AM
04/09/21

**Sterling LLC**

**A/P Aging Detail**

As of March 31, 2021

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 08/01/2019 | 62795 | MoLo Solutions | 09/01/2019 | 577 | 1,705.00 |
| Bill | 08/02/2019 | 2101125523 | Linde LLC | 09/01/2019 | 577 | 2,058.10 |
| Bill | 08/13/2019 | 24838 | Shoreline Transfer, Inc. | 09/03/2019 | 575 | 1,449.00 |
| Bill | 08/05/2019 | 33492 | Hollis Transport | 09/04/2019 | 574 | 175.00 |
| Bill | 08/05/2019 | 9252778593 | Grainger | 09/04/2019 | 574 | 118.53 |
| Bill | 08/05/2019 | 9252778601 | Grainger | 09/04/2019 | 574 | 31.40 |
| Bill | 08/05/2019 | INV0104924 | Zee Company | 09/04/2019 | 574 | 995.52 |
| Bill | 08/06/2019 | HLSI254150 | Hygiena | 09/05/2019 | 573 | 672.11 |
| Bill | 07/01/2019 | 56888 | MoLo Solutions | 09/06/2019 | 572 | 1,175.00 |
| Bill | 07/23/2019 | 221 | Sermavica, LLC | 09/06/2019 | 572 | 7,427.05 |
| Bill | 08/07/2019 | INV0105171 | Zee Company | 09/06/2019 | 572 | 537.50 |
| Bill | 07/08/2019 | 59845 | MoLo Solutions | 09/07/2019 | 571 | 2,800.00 |
| Bill | 07/01/2019 | 58815 | MoLo Solutions | 09/08/2019 | 570 | 2,050.00 |
| Bill | 07/25/2019 | 244620 | Cooling & Applied Technology, Inc./JBTCAT | 09/08/2019 | 570 | 296.64 |
| Bill | 09/10/2019 | Brokerage Aug 2019 | Johnson O'Hare Company Inc. | 09/10/2019 | 568 | 635.40 |
| Bill | 07/29/2019 | 229 | Sermavica, LLC | 09/12/2019 | 566 | 8,162.68 |
| Bill | 08/07/2019 | 60553 | MoLo Solutions | 09/12/2019 | 566 | 1,750.00 |
| Bill | 08/13/2019 | 9260629085 | Grainger | 09/12/2019 | 566 | 118.13 |
| Bill | 08/13/2019 | 9260919676 | Grainger | 09/12/2019 | 566 | 91.95 |
| Bill | 08/13/2019 | 2101158575 | Linde LLC | 09/12/2019 | 566 | 1,424.22 |
| Bill | 08/22/2019 | 25132 | Shoreline Transfer, Inc. | 09/12/2019 | 566 | 1,060.00 |
| Bill | 09/06/2019 | 191021 | Eastern Quality Foods | 09/13/2019 | 565 | 21,600.00 |
| Bill | 08/15/2019 | INV0106277 | Zee Company | 09/14/2019 | 564 | 806.95 |
| Bill | 08/15/2019 | 40097 | One Source Foods. | 09/14/2019 | 564 | 5,947.62 |
| Bill | 08/16/2019 | 230250560 | Aramark | 09/15/2019 | 563 | 478.86 |
| Bill | 08/19/2019 | 79162 | MoLo Solutions | 09/18/2019 | 560 | 1,630.00 |
| Bill | 08/20/2019 | INV0106938 | Zee Company | 09/19/2019 | 559 | 675.39 |
| Bill | 08/20/2019 | 62794 | MoLo Solutions | 09/19/2019 | 559 | 2,500.00 |
| Bill | 08/06/2019 | 234 | Sermavica, LLC | 09/20/2019 | 558 | 10,514.47 |
| Bill | 08/21/2019 | 79164 | MoLo Solutions | 09/20/2019 | 558 | 1,450.00 |
| Bill | 09/24/2019 | Commissions | Advanced Marketing Concepts | 09/24/2019 | 554 | 654.13 |
| Bill | 08/12/2019 | 249 | Sermavica, LLC | 09/26/2019 | 552 | 6,968.23 |
| Bill | 08/27/2019 | 230253142 | Aramark | 09/26/2019 | 552 | 478.86 |
| Bill | 08/27/2019 | 9275765692 | Grainger | 09/26/2019 | 552 | 1,062.32 |
| Item Receipt | 09/26/2019 | rel11678 | Choptank Transport | | | 875.00 |
| Item Receipt | 09/26/2019 | rel11676 | Choptank Transport | | | 820.00 |
| Credit | 09/26/2019 | 1725 | Gourmet Culinary Solutions, LLC. | | | -5,111.00 |
| Bill | 08/28/2019 | 9277115730 | Grainger | 09/27/2019 | 551 | 220.52 |
| Bill | 08/28/2019 | 8647575 | Baker Donelson | 09/27/2019 | 551 | 1,344.50 |
| Bill | 09/20/2019 | 1765495 | Butts Foods, Inc. | 09/27/2019 | 551 | 8,166.24 |
| Bill | 08/30/2019 | 230255807 | Aramark | 09/29/2019 | 549 | 478.86 |
| Bill | 08/31/2019 | 9964425440 | AIRGAS SAFETY | 09/30/2019 | 548 | 86.24 |
| Bill | 09/01/2019 | 42121 | Strategic Industries | 10/01/2019 | 547 | 179.00 |
| Bill | 09/10/2019 | Brokerage Aug 2019 | Southern Food Broker | 10/01/2019 | 547 | 21.38 |
| Bill | 09/10/2019 | 26107 | Shoreline Transfer, Inc. | 10/01/2019 | 547 | 2,995.00 |
| Bill | 09/10/2019 | 25821 | Shoreline Transfer, Inc. | 10/01/2019 | 547 | 5,804.00 |
| Bill | 10/01/2019 | Expenses | Eric Tucker | 10/01/2019 | 547 | 131.01 |
| Bill | 10/01/2019 | 9294347563 | Grainger | 10/01/2019 | 547 | 223.50 |
| Bill | 07/01/2019 | 67381 | MoLo Solutions | 10/03/2019 | 545 | 1,900.00 |
| Bill | 08/19/2019 | 253 | Sermavica, LLC | 10/03/2019 | 545 | 9,522.77 |
| Bill | 09/03/2019 | HLSI257374 | Hygiena | 10/03/2019 | 545 | 672.08 |
| Bill | 09/06/2019 | 4613779 | Southeastern Paper Co. | 10/06/2019 | 542 | 8,876.50 |
| Bill | 09/06/2019 | 230258409 | Aramark | 10/06/2019 | 542 | 478.86 |
| Bill | 08/23/2019 | 246335 | Cooling & Applied Technology, Inc./JBTCAT | 10/07/2019 | 541 | 66.12 |
| Bill | 09/16/2019 | 25998 | Shoreline Transfer, Inc. | 10/07/2019 | 541 | 1,237.00 |
| Bill | 10/07/2019 | Brokerage Sept 2019 | Infusion Sales Group | 10/07/2019 | 541 | 735.36 |
| Bill | 10/07/2019 | Brokerage Sept 2019 | Johnson O'Hare Company Inc. | 10/07/2019 | 541 | 1,548.00 |
| Bill | 10/07/2019 | Brokerage Sept 2019 | RJS Sales & Marketing | 10/07/2019 | 541 | 3,780.00 |
| Bill | 09/17/2019 | 25999 | Shoreline Transfer, Inc. | 10/08/2019 | 540 | 975.00 |
| Bill | 09/17/2019 | 26106 | Shoreline Transfer, Inc. | 10/08/2019 | 540 | 2,600.00 |
| Bill | 09/09/2019 | 2101282741 | Messer LLC | 10/09/2019 | 539 | 2,028.08 |
| Bill | 09/09/2019 | INV-293697 | Synergy Food Group LLC. | 10/09/2019 | 539 | 152.20 |
| Bill | 09/09/2019 | INV-293696 | Synergy Food Group LLC. | 10/09/2019 | 539 | 153.90 |
| Bill | 09/18/2019 | 26146 | Shoreline Transfer, Inc. | 10/09/2019 | 539 | 450.00 |
| Bill | 10/09/2019 | 3218173 | USDA FOOD SAFETY AND INSPECTION SERV\ | 10/09/2019 | 539 | 3,214.68 |
| Bill | 08/26/2019 | 256 | Sermavica, LLC | 10/10/2019 | 538 | 6,795.11 |
| Bill | 09/10/2019 | 2101286826 | Messer LLC | 10/10/2019 | 538 | 2,143.98 |
| Bill | 09/11/2019 | 2101291321 | Messer LLC | 10/11/2019 | 537 | 1,621.50 |

**Signode TSA, LLC**

**A/P Aging Detail**

As of March 31, 2021

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 09/20/2019 | 10635 | Shoreline Transfer, Inc. | 10/11/2019 | 537 | 1,122.00 |
| Bill | 10/01/2019 | 30120 | Automatic Protection Services, Inc. | 10/11/2019 | 537 | 60.00 |
| Bill | 09/12/2019 | INV109723 | Zee Company | 10/12/2019 | 536 | 613.91 |
| Bill | 09/13/2019 | 2101295628 | Messer LLC | 10/13/2019 | 535 | 1,840.40 |
| Bill | 09/13/2019 | 9292018158 | Grainger | 10/13/2019 | 535 | 16.28 |
| Bill | 09/13/2019 | 9292127249 | Grainger | 10/13/2019 | 535 | 380.01 |
| Bill | 09/13/2019 | 2101295629 | Messer LLC | 10/13/2019 | 535 | 1,741.61 |
| Bill | 09/13/2019 | 230261094 | Aramark | 10/13/2019 | 535 | 478.86 |
| Bill | 09/14/2019 | 2101295630 | Messer LLC | 10/14/2019 | 534 | 1,458.15 |
| Bill | 09/23/2019 | 26046 | Shoreline Transfer, Inc. | 10/14/2019 | 534 | 1,505.00 |
| Bill | 09/24/2019 | 25721 | Shoreline Transfer, Inc. | 10/15/2019 | 533 | 1,379.00 |
| Bill | 10/02/2019 | 850 | Night Cleaning Solutions LLC | 10/16/2019 | 532 | 258.55 |
| Bill | 09/17/2019 | 2101304959 | Messer LLC | 10/17/2019 | 531 | 2,146.99 |
| Bill | 09/17/2019 | 2101309463 | Messer LLC | 10/17/2019 | 531 | 1,202.32 |
| Bill | 09/17/2019 | 9295621032 | Grainger | 10/17/2019 | 531 | 76.75 |
| Bill | 09/17/2019 | INV0110402 | Zee Company | 10/17/2019 | 531 | 806.25 |
| Bill | 09/26/2019 | 26209 | Shoreline Transfer, Inc. | 10/17/2019 | 531 | 2,219.00 |
| Bill | 09/03/2019 | 265 | Sermavica, LLC | 10/18/2019 | 530 | 3,132.60 |
| Bill | 09/19/2019 | 9298232167 | Grainger | 10/19/2019 | 529 | 101.07 |
| Bill | 09/19/2019 | 1056837 | RefrigiWear | 10/19/2019 | 529 | 410.42 |
| Bill | 09/19/2019 | INV0110823 | Zee Company | 10/19/2019 | 529 | 487.07 |
| Bill | 11/01/2019 | 8654402 | Baker Donelson | 10/19/2019 | 529 | 6,071.50 |
| Bill | 09/20/2019 | 2101322877 | Messer LLC | 10/20/2019 | 528 | 1,643.42 |
| Bill | 09/20/2019 | 929955348 | Grainger | 10/20/2019 | 528 | 60.71 |
| Bill | 09/20/2019 | 230263698 | Aramark | 10/20/2019 | 528 | 478.86 |
| Bill | 09/21/2019 | 2101318795 | Messer LLC | 10/21/2019 | 527 | 1,333.54 |
| Bill | 10/07/2019 | 857 | Night Cleaning Solutions LLC | 10/21/2019 | 527 | 1,620.70 |
| Bill | 09/23/2019 | 2101322878 | Messer LLC | 10/23/2019 | 525 | 1,331.13 |
| Bill | 09/24/2019 | 2101328638 | Messer LLC | 10/24/2019 | 524 | 1,932.29 |
| Bill | 09/24/2019 | 9302830600 | Grainger | 10/24/2019 | 524 | 318.48 |
| Bill | 09/10/2019 | 269 | Sermavica, LLC | 10/25/2019 | 523 | 428.34 |
| Bill | 09/25/2019 | 2101337559 | Messer LLC | 10/25/2019 | 523 | 1,292.70 |
| Bill | 09/25/2019 | INV0111670 | Zee Company | 10/25/2019 | 523 | 1,577.22 |
| Bill | 09/26/2019 | 2101380681 | Messer LLC | 10/26/2019 | 522 | 1,909.77 |
| Bill | 09/27/2019 | 230266435 | Aramark | 10/27/2019 | 521 | 478.86 |
| Bill | 09/28/2019 | 2101380682 | Messer LLC | 10/28/2019 | 520 | 1,492.68 |
| Bill | 10/14/2019 | 866 | Night Cleaning Solutions LLC | 10/28/2019 | 520 | 1,057.10 |
| Bill | 09/30/2019 | 2101392807 | Messer LLC | 10/30/2019 | 518 | 1,177.09 |
| Bill | 09/30/2019 | 34413 | Hollis Transport | 10/30/2019 | 518 | 175.00 |
| Bill | 09/30/2019 | 9965136221 | AIRGAS SAFETY | 10/30/2019 | 518 | 84.26 |
| Bill | 10/01/2019 | 137877-001 | Advanced Office Solutions | 10/31/2019 | 517 | 110.18 |
| Bill | 10/01/2019 | 2101396981 | Messer LLC | 10/31/2019 | 517 | 1,788.45 |
| Bill | 10/01/2019 | INV1667539 | Briggs Equipment | 10/31/2019 | 517 | 941.00 |
| Bill | 10/01/2019 | INV1609410 | Briggs Equipment | 10/31/2019 | 517 | 2,626.75 |
| Bill | 10/01/2019 | INV1609421 | Briggs Equipment | 10/31/2019 | 517 | 1,025.68 |
| Bill | 10/01/2019 | INV1609466 | Briggs Equipment | 10/31/2019 | 517 | 1,548.92 |
| Bill | 10/01/2019 | INV1654496 | Briggs Equipment | 10/31/2019 | 517 | 639.00 |
| Bill | 10/01/2019 | INV1654483 | Briggs Equipment | 10/31/2019 | 517 | 1,245.79 |
| Bill | 10/01/2019 | INV1624971 | Briggs Equipment | 10/31/2019 | 517 | 1,484.09 |
| Bill | 10/01/2019 | INV1625573 | Briggs Equipment | 10/31/2019 | 517 | 4,366.99 |
| Bill | 10/01/2019 | INV1624596 | Briggs Equipment | 10/31/2019 | 517 | 1,358.53 |
| Bill | 10/01/2019 | INV1624926 | Briggs Equipment | 10/31/2019 | 517 | 923.00 |
| Bill | 10/01/2019 | INV1623920 | Briggs Equipment | 10/31/2019 | 517 | 1,060.20 |
| Bill | 10/01/2019 | INV1637226 | Briggs Equipment | 10/31/2019 | 517 | 355.00 |
| Bill | 10/01/2019 | INV1638040 | Briggs Equipment | 10/31/2019 | 517 | 1,925.76 |
| Bill | 10/01/2019 | INV1819942 | Briggs Equipment | 10/31/2019 | 517 | 6,200.37 |
| Bill | 10/01/2019 | INV1624592 | Briggs Equipment | 10/31/2019 | 517 | 1,961.71 |
| Bill | 10/01/2019 | INV1653005 | Briggs Equipment | 10/31/2019 | 517 | 1,339.96 |
| Bill | 10/01/2019 | 2101382640 | Messer LLC | 10/31/2019 | 517 | 6,623.50 |
| Bill | 10/01/2019 | INV1609667 | Briggs Equipment | 10/31/2019 | 517 | 918.05 |
| Bill | 10/01/2019 | 42358 | Strategic Industries | 10/31/2019 | 517 | 179.00 |
| Bill | 10/03/2019 | 2101401425 | Messer LLC | 11/02/2019 | 515 | 2,140.98 |
| Bill | 10/03/2019 | 9312194625 | Grainger | 11/02/2019 | 515 | 159.71 |
| Bill | 10/04/2019 | 2101406388 | Messer LLC | 11/03/2019 | 514 | 1,226.64 |
| Bill | 10/04/2019 | 230269095 | Aramark | 11/03/2019 | 514 | 478.86 |
| Bill | 10/22/2019 | 878 | Night Cleaning Solutions LLC | 11/05/2019 | 512 | 1,874.14 |
| Bill | 10/07/2019 | 2101415171 | Messer LLC | 11/06/2019 | 511 | 1,838.00 |
| Bill | 10/07/2019 | HLSI261195 | Hygiena | 11/06/2019 | 511 | 672.14 |

Page 3 of 8

**Sterling P2, LLC**
**A/P Aging Detail**
As of March 31, 2021

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| Bill | 10/08/2019 | 230271401 | Aramark | 11/07/2019 | 510 | 78.26 |
| Bill | 10/08/2019 | 2101418886 | Messer LLC | 11/07/2019 | 510 | 1,658.14 |
| Bill | 11/01/2019 | INV0113247 | Zee Company | 11/07/2019 | 510 | 1,316.75 |
| Bill | 10/09/2019 | 9317440213 | Grainger | 11/08/2019 | 509 | 55.15 |
| Bill | 10/09/2019 | 2101423139 | Messer LLC | 11/08/2019 | 509 | 1,261.77 |
| Bill | 11/08/2019 | 3218173 | USDA FOOD SAFETY AND INSPECTION SERV | 11/08/2019 | 509 | 224.28 |
| Bill | 10/10/2019 | 9319500568 | Grainger | 11/09/2019 | 508 | 123.63 |
| Bill | 10/11/2019 | 2101427724 | Messer LLC | 11/10/2019 | 507 | 1,512.50 |
| Bill | 10/11/2019 | 230273474 | Aramark | 11/10/2019 | 507 | 478.86 |
| Bill | 10/11/2019 | 2101427723 | Messer LLC | 11/10/2019 | 507 | 1,517.90 |
| Bill | 11/12/2019 | Brokerage Oct 19' | Advanced Marketing Concepts | 11/12/2019 | 505 | 32.66 |
| Bill | 11/12/2019 | Brokerage Oct 19' | Infusion Sales Group | 11/12/2019 | 505 | 744.96 |
| Bill | 11/12/2019 | Brokerage Oct 19' | Northeast Food Marketing | 11/12/2019 | 505 | 2,250.00 |
| Bill | 10/30/2019 | 886 | Night Cleaning Solutions LLC | 11/13/2019 | 504 | 1,736.64 |
| Bill | 10/15/2019 | 2101442368 | Messer LLC | 11/14/2019 | 503 | 1,831.99 |
| Bill | 10/15/2019 | 9323444407 | Grainger | 11/14/2019 | 503 | 322.34 |
| Bill Pmt -Check | 11/14/2019 | 2152 | Gourmet Culinary Solutions, LLC. | | | -7,400.00 |
| Bill | 10/16/2019 | 2101442369 | Messer LLC | 11/15/2019 | 502 | 1,756.63 |
| Bill | 10/17/2019 | 138213-001 | Advanced Office Solutions | 11/16/2019 | 501 | 114.84 |
| Bill | 10/17/2019 | 92470 | MoLo Solutions | 11/16/2019 | 501 | 1,550.00 |
| Bill | 10/17/2019 | 2101447297 | Messer LLC | 11/16/2019 | 501 | 1,541.92 |
| Bill | 10/18/2019 | 91011 | MoLo Solutions | 11/17/2019 | 500 | 1,950.00 |
| Bill | 10/18/2019 | 2101447298 | Messer LLC | 11/17/2019 | 500 | 1,918.48 |
| Bill | 10/18/2019 | 230276943 | Aramark | 11/17/2019 | 500 | 478.86 |
| Bill | 10/18/2019 | 86990 | MoLo Solutions | 11/17/2019 | 500 | 1,700.00 |
| Bill | 11/01/2019 | 8664544 | Baker Donelson | 11/18/2019 | 499 | 3,053.35 |
| Bill | 11/05/2019 | 897 | Night Cleaning Solutions LLC | 11/19/2019 | 498 | 1,741.28 |
| Bill | 10/21/2019 | 2101456182 | Messer LLC | 11/20/2019 | 497 | 1,595.68 |
| Bill | 10/21/2019 | 88644 | MoLo Solutions | 11/20/2019 | 497 | 250.00 |
| Bill | 10/22/2019 | 2101460547 | Messer LLC | 11/21/2019 | 496 | 1,403.80 |
| Bill | 10/23/2019 | 2101465605 | Messer LLC | 11/22/2019 | 495 | 1,722.69 |
| Bill | 10/24/2019 | 9333875517 | Grainger | 11/23/2019 | 494 | 209.43 |
| Bill | 10/24/2019 | 120949 | Andrew Roberts Inc. | 11/23/2019 | 494 | 226.03 |
| Bill | 10/25/2019 | 91785 | MoLo Solutions | 11/24/2019 | 493 | 1,750.00 |
| Bill | 10/25/2019 | 2101470115 | Messer LLC | 11/24/2019 | 493 | 1,891.75 |
| Bill | 10/25/2019 | 230280444 | Aramark | 11/24/2019 | 493 | 478.86 |
| Bill | 10/27/2019 | 2101470116 | Messer LLC | 11/26/2019 | 491 | 2,059.60 |
| Bill | 11/12/2019 | 906 | Night Cleaning Solutions LLC | 11/26/2019 | 491 | 1,237.69 |
| Bill | 10/28/2019 | 2101479295 | Messer LLC | 11/27/2019 | 490 | 1,772.24 |
| Bill | 10/29/2019 | 138410-001 | Advanced Office Solutions | 11/28/2019 | 489 | 153.93 |
| Bill | 10/29/2019 | 2101522654 | Messer LLC | 11/28/2019 | 489 | 1,603.48 |
| Bill | 10/30/2019 | 2101530145 | Messer LLC | 11/29/2019 | 488 | 1,552.44 |
| Bill | 10/31/2019 | 101534248 | Messer LLC | 11/30/2019 | 487 | 1,892.65 |
| Bill | 10/31/2019 | 34937 | Hollis Transport | 11/30/2019 | 487 | 175.00 |
| Bill | 10/31/2019 | 9965895591 | AIRGAS SAFETY | 11/30/2019 | 487 | 86.24 |
| Bill | 11/01/2019 | 2101523788 | Messer LLC | 12/01/2019 | 486 | 6,623.50 |
| Bill | 11/01/2019 | 239557 | Blue Marlin Logistics Group | 12/01/2019 | 486 | 1,330.00 |
| Bill | 11/01/2019 | 230283927 | Aramark | 12/01/2019 | 486 | 478.86 |
| Bill | 11/01/2019 | 42616 | Strategic Industries | 12/01/2019 | 486 | 179.00 |
| Bill | 11/19/2019 | 910 | Night Cleaning Solutions LLC | 12/03/2019 | 484 | 969.53 |
| Bill | 11/04/2019 | 2101543142 | Messer LLC | 12/04/2019 | 483 | 2,131.68 |
| Bill | 11/04/2019 | 2101543143 | Messer LLC | 12/04/2019 | 483 | 1,486.38 |
| Bill | 11/04/2019 | HLSI264417 | Hygiena | 12/04/2019 | 483 | 672.11 |
| Bill | 11/04/2019 | INV0117065 | Zee Company | 12/04/2019 | 483 | 1,294.36 |
| Bill | 11/04/2019 | INV0117066 | Zee Company | 12/04/2019 | 483 | 45.07 |
| Bill | 11/05/2019 | 2101547601 | Messer LLC | 12/05/2019 | 482 | 1,564.75 |
| Bill | 10/30/2019 | 93202 | MoLo Solutions | 12/06/2019 | 481 | 1,200.00 |
| Item Receipt | 12/06/2019 | SO23082 | Choptank Transport | | | 2,225.00 |
| Bill | 11/07/2019 | 2101552086 | Messer LLC | 12/07/2019 | 480 | 2,068.92 |
| Bill | 11/07/2019 | 2101559494 | Messer LLC | 12/07/2019 | 480 | 1,527.81 |
| Bill | 11/07/2019 | 1844 | Gourmet Culinary Solutions, LLC. | 12/07/2019 | 480 | 462.24 |
| Bill | 11/08/2019 | 97740 | MoLo Solutions | 12/08/2019 | 479 | 1,700.00 |
| Bill | 11/08/2019 | 230287419 | Aramark | 12/08/2019 | 479 | 478.86 |
| Bill | 11/08/2019 | INV-CIN-013436 | TGW International Inc. | 12/08/2019 | 479 | 341.44 |
| Bill | 11/11/2019 | 2101559495 | Messer LLC | 12/11/2019 | 476 | 1,879.74 |
| Bill | 11/12/2019 | 2101567593 | Messer LLC | 12/12/2019 | 475 | 1,839.80 |
| Bill | 11/13/2019 | 239811 | Blue Marlin Logistics Group | 12/13/2019 | 474 | 872.00 |
| Bill | 11/13/2019 | 2101571548 | Messer LLC | 12/13/2019 | 474 | 1,956.31 |

**10:29 AM**
**04/09/21**

**Sidney's 21, LLC**

**A/P Aging Detail**

As of March 31, 2021

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| Bill | 11/13/2019 | 138753-001 | Advanced Office Solutions | 12/13/2019 | 474 | 442.27 |
| Bill | 12/01/2019 | 11252467 | Hire Dynamics, LLC. | 12/13/2019 | 474 | 803.44 |
| Bill | 11/14/2019 | 96695 | MoLo Solutions | 12/14/2019 | 473 | 1,750.00 |
| Bill | 11/14/2019 | 1506895 | Choptank Transport | 12/14/2019 | 473 | 1,214.00 |
| Bill | 11/14/2019 | 1501002 | Choptank Transport | 12/14/2019 | 473 | 1,525.00 |
| Bill | 11/14/2019 | 2101576022 | Messer LLC | 12/14/2019 | 473 | 1,578.56 |
| Bill | 11/15/2019 | 1849 | Gourmet Culinary Solutions, LLC. | 12/15/2019 | 472 | 1,065.72 |
| Bill | 11/15/2019 | 230290873 | Aramark | 12/15/2019 | 472 | 478.86 |
| Bill | 11/18/2019 | 1515996 | Choptank Transport | 12/15/2019 | 472 | 1,440.00 |
| Bill | 12/01/2019 | SF 1610 | Fiesta Cab | 12/15/2019 | 472 | 300.00 |
| Bill | 12/02/2019 | 926 | Night Cleaning Solutions LLC | 12/16/2019 | 471 | 2,037.00 |
| Bill | 11/17/2019 | 2101576023 | Messer LLC | 12/17/2019 | 470 | 1,783.05 |
| Credit | 12/17/2019 | 638409 | H & D Pallet | | | -472.50 |
| Bill | 11/15/2019 | 1516074 | Choptank Transport | 12/18/2019 | 469 | 1,840.00 |
| Bill | 11/18/2019 | 2101580820 | Messer LLC | 12/18/2019 | 469 | 1,490.88 |
| Bill | 12/04/2019 | SF 1609 | Fiesta Cab | 12/18/2019 | 469 | 500.00 |
| Bill | 11/19/2019 | 2101589314 | Messer LLC | 12/19/2019 | 468 | 1,973.42 |
| Check | 12/19/2019 | 2207 | TNT | | | -1,934.90 |
| Bill | 11/20/2019 | 138883-001 | Advanced Office Solutions | 12/20/2019 | 467 | 280.33 |
| Bill | 11/20/2019 | 2101593334 | Messer LLC | 12/20/2019 | 467 | 1,570.75 |
| Bill | 12/06/2019 | 11253438 | Hire Dynamics, LLC. | 12/20/2019 | 467 | 1,468.65 |
| Bill | 12/06/2019 | SF 1611 | Fiesta Cab | 12/20/2019 | 467 | 500.00 |
| Bill | 12/20/2019 | 4911 | Prime Food Sales, Inc. | 12/20/2019 | 467 | 21,966.00 |
| Bill | 11/21/2019 | 2101603563 | Messer LLC | 12/21/2019 | 466 | 1,579.46 |
| Bill | 11/22/2019 | 2101599199 | Messer LLC | 12/22/2019 | 465 | 1,496.89 |
| Bill | 11/22/2019 | 1518255 | Choptank Transport | 12/22/2019 | 465 | 1,350.00 |
| Bill | 11/22/2019 | 121125 | Andrew Roberts Inc. | 12/22/2019 | 465 | 217.80 |
| Bill | 11/22/2019 | 230294365 | Aramark | 12/22/2019 | 465 | 478.86 |
| Bill | 11/25/2019 | 2101608041 | Messer LLC | 12/25/2019 | 462 | 1,730.50 |
| Bill | 11/26/2019 | 2101612461 | Messer LLC | 12/26/2019 | 461 | 1,554.24 |
| Bill | 11/26/2019 | 1520265 | Choptank Transport | 12/26/2019 | 461 | 1,440.00 |
| Bill | 11/26/2019 | INV0119854 | Zee Company | 12/26/2019 | 461 | 311.10 |
| Bill | 12/16/2019 | 5580311 | Electronic Sales Co., Inc. | 12/26/2019 | 461 | 57.00 |
| Bill | 12/16/2019 | 1087119 | McLain Foods | 12/26/2019 | 461 | 22,501.33 |
| Bill | 12/16/2019 | 3789960 | Certified Laboratories Division | 12/26/2019 | 461 | 294.20 |
| Bill | 12/13/2019 | 11254423 | Hire Dynamics, LLC. | 12/27/2019 | 460 | 2,343.58 |
| Bill | 12/13/2019 | SF 1612 | Fiesta Cab | 12/27/2019 | 460 | 500.00 |
| Bill | 11/28/2019 | 2101661296 | Messer LLC | 12/28/2019 | 459 | 1,117.64 |
| Bill | 11/29/2019 | 230297799 | Aramark | 12/29/2019 | 458 | 478.86 |
| Bill | 11/07/2019 | 1513664 | Choptank Transport | 12/30/2019 | 457 | 1,390.00 |
| Bill | 11/30/2019 | 1518809 | Choptank Transport | 12/30/2019 | 457 | 1,563.00 |
| Bill | 11/30/2019 | 9966638621 | AIRGAS SAFETY | 12/30/2019 | 457 | 84.26 |
| Bill | 12/16/2019 | 944 | Night Cleaning Solutions LLC | 12/30/2019 | 457 | 1,868.68 |
| Bill | 11/06/2019 | 101910 | MoLo Solutions | 12/31/2019 | 456 | 1,137.00 |
| Bill | 11/13/2019 | 101903 | MoLo Solutions | 12/31/2019 | 456 | 2,035.00 |
| Bill | 12/01/2019 | 2101658125 | Messer LLC | 12/31/2019 | 456 | 6,623.50 |
| Bill | 12/01/2019 | 42841 | Strategic Industries | 12/31/2019 | 456 | 179.00 |
| Bill | 12/01/2019 | 2101664908 | Messer LLC | 12/31/2019 | 456 | 1,741.61 |
| Bill | 12/01/2019 | 2019-64262 | Jackson County Tax Comm. | 12/31/2019 | 456 | 12,073.53 |
| Bill | 12/01/2019 | 8675887 | Baker Donelson | 12/31/2019 | 456 | 5,536.75 |
| Bill | 12/31/2019 | Expenses 7/19-12/19 | Eric Donaldson. | 12/31/2019 | 456 | 174.60 |
| Bill | 12/02/2019 | 139000-001 | Advanced Office Solutions | 01/01/2020 | 455 | 160.49 |
| Bill | 12/02/2019 | HLSI267292 | Hygiena | 01/01/2020 | 455 | 672.05 |
| Bill | 12/02/2019 | HLSI267448 | Hygiena | 01/01/2020 | 455 | 842.51 |
| Bill | 12/02/2019 | INV-293796 | Synergy Food Group LLC. | 01/01/2020 | 455 | 118.33 |
| Bill | 12/04/2019 | 1523765 | Choptank Transport | 01/01/2020 | 455 | 1,217.00 |
| Bill | 12/03/2019 | 243139 | Truckers Exchange, Inc. | 01/02/2020 | 454 | 1,222.00 |
| Bill | 12/03/2019 | 35397 | Hollis Transport | 01/02/2020 | 454 | 175.00 |
| Bill | 12/03/2019 | 2101668594 | Messer LLC | 01/02/2020 | 454 | 1,426.32 |
| Bill | 12/03/2019 | 230299223 | Aramark | 01/02/2020 | 454 | 78.26 |
| Bill | 12/04/2019 | INV1729476 | Briggs Equipment | 01/03/2020 | 453 | 896.66 |
| Bill | 12/04/2019 | 2101677084 | Messer LLC | 01/03/2020 | 453 | 507.77 |
| Bill | 12/04/2019 | 2101677083 | Messer LLC | 01/03/2020 | 453 | 2,101.94 |
| Bill | 12/20/2019 | 11255397 | Hire Dynamics, LLC. | 01/03/2020 | 453 | 1,718.74 |
| Bill | 12/20/2019 | SF 1613 | Fiesta Cab | 01/03/2020 | 453 | 500.00 |
| Bill | 12/05/2019 | 2101681600 | Messer LLC | 01/04/2020 | 452 | 1,907.97 |
| Bill | 12/06/2019 | 139114-001 | Advanced Office Solutions | 01/05/2020 | 451 | 366.95 |
| Bill | 12/06/2019 | 2101681601 | Messer LLC | 01/05/2020 | 451 | 1,178.00 |

10:29 AM
04/09/21

Case 19-20916-jrs    Doc 330    Filed 04/27/21    Entered 04/27/21 16:58:55    Desc Main
Document    Page 16 of 38

Sirum 24/7/21, LLC
A/P Aging Detail
As of March 31, 2021

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 12/06/2019 | 102484 | MoLo Solutions | 01/05/2020 | 451 | 1,087.00 |
| Bill | 12/06/2019 | 230301296 | Aramark | 01/05/2020 | 451 | 478.86 |
| Bill | 01/06/2020 | Brokerage Dec 2019 | Johnson O'Hare Company Inc. | 01/06/2020 | 450 | 2,204.30 |
| Bill | 01/06/2020 | Brokerage Dec 2019 | Murray Brokerage | 01/06/2020 | 450 | 877.50 |
| Bill | 01/06/2020 | Brokerage Dec 2019 | Northeast Food Marketing | 01/06/2020 | 450 | 661.20 |
| Bill | 01/06/2020 | Brokerage Dec 2019 | Summit Marketing Partners | 01/06/2020 | 450 | 1,668.00 |
| Bill | 12/09/2019 | 2101686155 | Messer LLC | 01/08/2020 | 448 | 1,644.92 |
| Bill | 12/09/2019 | 1293157 | North Georgia Propane, Inc. | 01/08/2020 | 448 | 558.90 |
| Bill | 12/10/2019 | Brokerage Nov 19' | Infusion Sales Group | 01/09/2020 | 447 | 112.00 |
| Bill | 12/10/2019 | 243210 | Truckers Exchange, Inc. | 01/09/2020 | 447 | 1,297.00 |
| Bill | 12/10/2019 | 2101694300 | Messer LLC | 01/09/2020 | 447 | 1,588.47 |
| Bill | 12/10/2019 | 1232702 | VideoJet Technologies | 01/09/2020 | 447 | 507.00 |
| Bill | 12/30/2019 | 1087182 | McLain Foods | 01/09/2020 | 447 | 24,073.14 |
| Check | 01/09/2020 | 2242 | ChemStation of Alabama | | | -914.53 |
| Bill | 12/27/2019 | 11256228 | Hire Dynamics, LLC. | 01/10/2020 | 446 | 512.28 |
| Bill | 01/10/2020 | 769029 | MAC PAPERS | 01/10/2020 | 446 | 352.73 |
| Bill | 12/12/2019 | 2101698674 | Messer LLC | 01/11/2020 | 445 | 1,540.43 |
| Bill | 12/12/2019 | 205087 | Pacmac, Inc | 01/11/2020 | 445 | 1,488.30 |
| Bill | 12/13/2019 | 1520841 | Choptank Transport | 01/12/2020 | 444 | 975.00 |
| Bill | 12/13/2019 | 2101703382 | Messer LLC | 01/12/2020 | 444 | 1,701.37 |
| Bill | 12/13/2019 | 230304722 | Aramark | 01/12/2020 | 444 | 478.86 |
| Bill | 12/30/2019 | 955 | Night Cleaning Solutions LLC | 01/13/2020 | 443 | 1,476.53 |
| Bill | 12/15/2019 | 1518255A | Choptank Transport | 01/14/2020 | 442 | 1,445.00 |
| Bill | 01/04/2020 | 191220-SHORTAGE | S. E. Meats | 01/14/2020 | 442 | 13,004.16 |
| Bill | 12/13/2019 | 1529307 | Choptank Transport | 01/15/2020 | 441 | 2,330.00 |
| Bill | 12/16/2019 | 139274-001 | Advanced Office Solutions | 01/15/2020 | 441 | 134.41 |
| Bill | 12/16/2019 | 2101707819 | Messer LLC | 01/15/2020 | 441 | 2,126.27 |
| Item Receipt | 01/15/2020 | SFM0020645 | S. E. Meats | | | 13,564.20 |
| Bill | 12/17/2019 | 1500989 | Choptank Transport | 01/16/2020 | 440 | 1,112.00 |
| Bill | 12/17/2019 | 1525282 | Choptank Transport | 01/16/2020 | 440 | 1,202.00 |
| Bill | 12/17/2019 | 2101711750 | Messer LLC | 01/16/2020 | 440 | 2,146.99 |
| Bill | 01/06/2020 | 30372 | Automatic Protection Services, Inc. | 01/16/2020 | 440 | 60.00 |
| Credit | 01/16/2020 | offset with AR balan | One Source Foods. | | | -5,947.62 |
| Bill | 12/18/2019 | 1527638 | Choptank Transport | 01/17/2020 | 439 | 944.00 |
| Bill | 12/18/2019 | 1530738 | Choptank Transport | 01/17/2020 | 439 | 2,243.00 |
| Bill | 12/18/2019 | 2101715587 | Messer LLC | 01/17/2020 | 439 | 2,162.30 |
| Bill | 12/18/2019 | 3584587 | VideoJet Technologies | 01/17/2020 | 439 | 697.14 |
| Bill | 12/31/2019 | SF 1614 | Fiesta Cab | 01/17/2020 | 439 | 300.00 |
| Bill | 01/03/2020 | 11257205 | Hire Dynamics, LLC. | 01/17/2020 | 439 | 662.74 |
| Bill | 12/19/2019 | 1528733 | Choptank Transport | 01/18/2020 | 438 | 1,450.00 |
| Bill | 12/19/2019 | 2101725104 | Messer LLC | 01/18/2020 | 438 | 1,930.78 |
| Bill | 12/19/2019 | 20460689 | Bunzl Atlanta/R3 | 01/18/2020 | 438 | 1,112.45 |
| Bill | 01/01/2020 | 20454912 | Bunzl Atlanta/R3 | 01/18/2020 | 438 | 539.75 |
| Bill | 12/20/2019 | 1530461 | Choptank Transport | 01/19/2020 | 437 | 2,400.00 |
| Bill | 12/20/2019 | 230308183 | Aramark | 01/19/2020 | 437 | 478.86 |
| Bill | 01/01/2020 | 20461974 | Bunzl Atlanta/R3 | 01/20/2020 | 436 | 282.00 |
| Check | 01/20/2020 | 2280 | Wilheit Packaging LLC | | | -410.88 |
| Bill | 12/22/2019 | 2101729118 | Messer LLC | 01/21/2020 | 435 | 1,426.32 |
| Bill | 12/23/2019 | 1529856 | Choptank Transport | 01/22/2020 | 434 | 910.00 |
| Bill | 01/01/2020 | 20463548 | Bunzl Atlanta/R3 | 01/22/2020 | 434 | 79.95 |
| Bill | 01/08/2020 | 964 | Night Cleaning Solutions LLC | 01/22/2020 | 434 | 322.86 |
| Item Receipt | 01/22/2020 | rel11957 | Truckers Exchange, Inc. | | | 1,250.00 |
| Bill | 12/24/2019 | 2101732053 | Messer LLC | 01/23/2020 | 433 | 2,160.80 |
| Bill | 12/24/2019 | 1495639 | Choptank Transport | 01/23/2020 | 433 | 1,025.00 |
| Bill | 01/10/2020 | 11258140 | Hire Dynamics, LLC. | 01/24/2020 | 432 | 422.40 |
| Bill | 12/26/2019 | 2101733633 | Messer LLC | 01/25/2020 | 431 | 876.81 |
| Bill | 12/26/2019 | 1532270 | Choptank Transport | 01/25/2020 | 431 | 1,525.00 |
| Bill | 12/27/2019 | 1295356 | North Georgia Propane, Inc. | 01/26/2020 | 430 | 695.31 |
| Bill | 12/27/2019 | 1532008 | Choptank Transport | 01/26/2020 | 430 | 1,035.00 |
| Bill | 12/27/2019 | 1532019 | Choptank Transport | 01/26/2020 | 430 | 3,500.00 |
| Bill | 12/27/2019 | 230311578 | Aramark | 01/26/2020 | 430 | 478.86 |
| Bill | 12/27/2019 | 2101736821 | Messer LLC | 01/26/2020 | 430 | 1,604.99 |
| Check | 01/27/2020 | Wire | Messer LLC | | | -1,800.00 |
| Bill | 12/30/2019 | 2101777825 | Messer LLC | 01/29/2020 | 427 | 1,786.65 |
| Bill | 12/30/2019 | 139545-001 | Advanced Office Solutions | 01/30/2020 | 426 | 274.93 |
| Bill | 12/31/2019 | 2101782447 | Messer LLC | 01/30/2020 | 426 | 2,201.03 |
| Bill | 01/16/2020 | SF 1615 | Fiesta Cab | 01/30/2020 | 426 | 400.00 |
| Bill | 01/16/2020 | SF 1616 | Fiesta Cab | 01/30/2020 | 426 | 500.00 |

10:29 AM
04/09/21

Case 19-20916-jrs   Doc 330   Filed 04/27/21   Entered 04/27/21 16:58:55   Desc Main
Document   Page 17 of 38

Signa4u2 F7SH, LLC
A/P Aging Detail
As of March 31, 2021

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Item Receipt | 01/30/2020 | s13106  101 | Choptank Transport | | | 625.00 |
| Item Receipt | 01/30/2020 | s13103 100 | Choptank Transport | | | 625.00 |
| Bill | 01/01/2020 | 2101778893 | Messer LLC | 01/31/2020 | 425 | 6,623.50 |
| Bill | 01/01/2020 | 2101783058 | Messer LLC | 01/31/2020 | 425 | 1,238.64 |
| Bill | 01/01/2020 | 1532529 | Choptank Transport | 01/31/2020 | 425 | 1,489.00 |
| Bill | 01/01/2020 | 43057 | Strategic Industries | 01/31/2020 | 425 | 179.00 |
| Bill | 01/01/2020 | 8689591 | Baker Donelson | 01/31/2020 | 425 | 3,060.00 |
| Bill | 01/17/2020 | 11258976 | Hire Dynamics, LLC. | 01/31/2020 | 425 | 1,633.97 |
| Bill | 01/31/2020 | Brokerage Jan 20' | William T. Porter | 01/31/2020 | 425 | 3,816.00 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Concept Sales Midwest | 01/31/2020 | 425 | 987.84 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Infusion Sales Group | 01/31/2020 | 425 | 1,481.40 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Johnson O'Hare Company Inc. | 01/31/2020 | 425 | 1,478.00 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Murray Brokerage | 01/31/2020 | 425 | 336.00 |
| Bill | 01/31/2020 | Brokerage Jan 20' | RG Marketing & Consulting | 01/31/2020 | 425 | 756.00 |
| Bill | 01/31/2020 | Brokerage Jan 20' | Summit Marketing Partners | 01/31/2020 | 425 | 3,860.00 |
| Item Receipt | 01/31/2020 | so20301 103 | Choptank Transport | | | 625.00 |
| Bill | 01/31/2020 | 4000141-4012580 | Georgia Natural Gas | 01/31/2020 | 425 | 878.71 |
| Check | 01/31/2020 | | JSO Associates Inc. | | | -37,500.00 |
| Bill | 01/02/2020 | 35816 | Hollis Transport | 02/01/2020 | 424 | 175.00 |
| Bill | 01/02/2020 | 2101788430 | Messer LLC | 02/01/2020 | 424 | 2,203.74 |
| Bill | 01/03/2020 | 243494 | Truckers Exchange, Inc. | 02/02/2020 | 423 | 1,588.00 |
| Bill | 01/03/2020 | 1537033 | Choptank Transport | 02/02/2020 | 423 | 2,200.00 |
| Bill | 01/03/2020 | 230315043 | Aramark | 02/02/2020 | 423 | 526.04 |
| Bill | 01/03/2020 | 2101791816 | Messer LLC | 02/02/2020 | 423 | 1,832.60 |
| Bill | 01/24/2020 | 137359D | S. E. Meats | 02/03/2020 | 422 | 12,363.60 |
| Bill | 01/05/2020 | 1231977 | VideoJet Technologies | 02/04/2020 | 421 | 381.00 |
| Bill | 01/06/2020 | 2101795243 | Messer LLC | 02/05/2020 | 420 | 2,160.50 |
| Bill | 01/22/2020 | SF 1617 | Fiesta Cab | 02/05/2020 | 420 | 500.00 |
| Bill | 01/07/2020 | 1537537 | Choptank Transport | 02/06/2020 | 419 | 2,200.00 |
| Bill | 01/07/2020 | 1534549 | Choptank Transport | 02/06/2020 | 419 | 1,169.00 |
| Bill | 01/08/2020 | 139721-001 | Advanced Office Solutions | 02/07/2020 | 418 | 283.35 |
| Bill | 01/08/2020 | 2101803319 | Messer LLC | 02/07/2020 | 418 | 1,136.85 |
| Bill | 01/24/2020 | 11259938 | Hire Dynamics, LLC. | 02/07/2020 | 418 | 3,298.49 |
| Bill | 01/09/2020 | 2101803320 | Messer LLC | 02/08/2020 | 417 | 1,141.66 |
| Bill | 01/10/2020 | 1945 | Gourmet Culinary Solutions, LLC. | 02/09/2020 | 416 | 372.00 |
| Bill | 01/10/2020 | 2101808505 | Messer LLC | 02/09/2020 | 416 | 1,689.06 |
| Bill | 01/10/2020 | 243536 | Truckers Exchange, Inc. | 02/09/2020 | 416 | 1,495.00 |
| Bill | 01/10/2020 | 230318447 | Aramark | 02/09/2020 | 416 | 526.04 |
| Bill | 01/10/2020 | INV-CIN-016054 | TGW International Inc. | 02/09/2020 | 416 | 340.79 |
| Bill | 01/10/2020 | INV0125643 | Zee Company | 02/09/2020 | 416 | 248.80 |
| Bill | 01/13/2020 | 205000011024 | Americold | 02/10/2020 | 415 | 508.40 |
| Bill | 01/31/2020 | 200131-SHORTAGE | S. E. Meats | 02/10/2020 | 415 | 6,209.08 |
| Bill | 01/31/2020 | 20131-SHORTBULK | S. E. Meats | 02/10/2020 | 415 | 1,245.30 |
| Bill | 01/13/2020 | 1538161 | Choptank Transport | 02/12/2020 | 413 | 2,200.00 |
| Bill | 01/13/2020 | 2101816576 | Messer LLC | 02/12/2020 | 413 | 2,121.17 |
| Bill | 01/29/2020 | SF1618 | Fiesta Cab | 02/12/2020 | 413 | 1,100.00 |
| Bill | 01/14/2020 | 2101820325 | Messer LLC | 02/13/2020 | 412 | 1,541.92 |
| Bill | 01/15/2020 | 1537018 | Choptank Transport | 02/14/2020 | 411 | 796.00 |
| Bill | 01/15/2020 | 2427652 | Piedmont National Corp | 02/14/2020 | 411 | 785.24 |
| Bill | 01/31/2020 | 11260801 | Hire Dynamics, LLC. | 02/14/2020 | 411 | 1,705.49 |
| Bill | 01/31/2020 | 56775-53093 | Georgia Power Company | 02/14/2020 | 411 | 190.25 |
| Bill | 01/07/2020 | 1536465 | Choptank Transport | 02/15/2020 | 410 | 2,243.00 |
| Bill | 01/16/2020 | 1520273 | Choptank Transport | 02/15/2020 | 410 | 1,269.00 |
| Bill | 01/16/2020 | 139921-001 | Advanced Office Solutions | 02/15/2020 | 410 | 197.21 |
| Bill | 01/16/2020 | 8699587 | Baker Donelson | 02/15/2020 | 410 | 3,928.00 |
| Bill | 01/16/2020 | 1533832 | Choptank Transport | 02/15/2020 | 410 | 811.00 |
| Bill | 01/16/2020 | 2101828913 | Messer LLC | 02/15/2020 | 410 | 1,447.93 |
| Bill | 01/17/2020 | 1313404 | North Georgia Propane, Inc. | 02/16/2020 | 409 | 716.03 |
| Bill | 01/17/2020 | 2101828914 | Messer LLC | 02/16/2020 | 409 | 621.57 |
| Bill | 01/17/2020 | 230321914 | Aramark | 02/16/2020 | 409 | 478.86 |
| Bill | 01/18/2020 | 1542091 | Choptank Transport | 02/17/2020 | 408 | 1,870.00 |
| Bill | 01/18/2020 | 20477535 | Bunzl Atlanta/R3 | 02/17/2020 | 408 | 284.60 |
| Bill | 01/20/2020 | 1549356 | Choptank Transport | 02/19/2020 | 406 | 625.00 |
| Bill | 01/20/2020 | 1541841 | Choptank Transport | 02/19/2020 | 406 | 250.00 |
| Bill | 01/21/2020 | 1544621 | Choptank Transport | 02/20/2020 | 405 | 1,640.00 |
| Bill | 01/21/2020 | 2101841268 | Messer LLC | 02/20/2020 | 405 | 2,128.67 |
| Bill | 01/22/2020 | 1543668 | Choptank Transport | 02/21/2020 | 404 | 2,720.00 |
| Bill | 01/22/2020 | 2101841269 | Messer LLC | 02/21/2020 | 404 | 1,903.77 |

10:29 AM
04/09/21

Case 19-20916-jrs    Doc 330    Filed 04/27/21    Entered 04/27/21 16:58:55    Desc Main
Sunvalley Farm, LLC
Document    Page 18 of 38
A/P Aging Detail
As of March 31, 2021

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 01/22/2020 | 2101851318 | Messer LLC | 02/21/2020 | 404 | 374.45 |
| Bill | 01/24/2020 | 243590 | Truckers Exchange, Inc. | 02/23/2020 | 402 | 1,305.00 |
| Bill | 01/24/2020 | 1546566 | Choptank Transport | 02/23/2020 | 402 | 2,200.00 |
| Bill | 01/24/2020 | 230325347 | Aramark | 02/23/2020 | 402 | 478.86 |
| Bill | 01/24/2020 | 20480685 | Bunzl Atlanta/R3 | 02/23/2020 | 402 | 576.00 |
| Bill | 01/27/2020 | 2101859768 | Messer LLC | 02/26/2020 | 399 | 2,182.12 |
| Bill | 01/28/2020 | 243820 | Truckers Exchange, Inc. | 02/27/2020 | 398 | 1,012.00 |
| Bill | 01/28/2020 | 131611 | Bart Richards | 02/27/2020 | 398 | 60.00 |
| Bill | 01/29/2020 | 2431430 | Piedmont National Corp | 02/28/2020 | 397 | 2,087.96 |
| Bill | 01/30/2020 | 140188-001 | Advanced Office Solutions | 02/29/2020 | 396 | 101.26 |
| Bill | 01/30/2020 | 1546838 | Choptank Transport | 02/29/2020 | 396 | 2,200.00 |
| Bill | 01/31/2020 | 36292 | Hollis Transport | 03/01/2020 | 395 | 175.00 |
| Bill | 01/31/2020 | 1537535 | Choptank Transport | 03/01/2020 | 395 | 2,575.00 |
| Bill | 01/31/2020 | 1541297 | Choptank Transport | 03/01/2020 | 395 | 2,785.00 |
| Bill | 01/31/2020 | 9968150477 | AIRGAS SAFETY | 03/01/2020 | 395 | 86.24 |
| Bill | 01/31/2020 | 1549240 | Choptank Transport | 03/01/2020 | 395 | 625.00 |
| Bill | 01/31/2020 | 1549242 | Choptank Transport | 03/01/2020 | 395 | 625.00 |
| Bill | 02/28/2020 | 8712480 | Baker Donelson | 03/29/2020 | 367 | 3,281.00 |
| Credit | 04/03/2020 | CREDIT | Johnson O'Hare Company Inc. | | | -5,865.70 |
| Bill | 04/03/2020 | BROKERAGE | Northeast Food Marketing | 04/03/2020 | 362 | 5,865.70 |
| Bill | 01/25/2020 | 1544634 | Choptank Transport | 04/05/2020 | 360 | 2,050.00 |
| Bill | 03/23/2020 | 8720817 | Baker Donelson | 04/22/2020 | 343 | 1,790.00 |
| Bill | 05/01/2020 | 243769 | Truckers Exchange, Inc. | 05/31/2020 | 304 | 825.00 |
| Credit | 11/01/2020 | | McLain Foods | | | -15,759.22 |
| Credit | 11/01/2020 | | Eastern Quality Foods | | | -6,870.97 |
| Credit | 11/01/2020 | | Prime Food Sales, Inc. | | | -9,320.00 |
| Total > 90 | | | | | | 731,509.81 |
| **TOTAL** | | | | | | **731,992.34** |

ATTACHMENT 3
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _Signature Pack, LLC_____        Case Number: _19-20916-JRS_____

Reporting Period beginning _3/1/20201_____        Period ending _3/31/2021_____

**INVENTORY REPORT**

| | |
|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $  587,672.39 |
| INVENTORY RECONCILIATION: | |
|     Inventory Balance at Beginning of Month | $  0.00 (a) |
|      PLUS: Inventory Purchased During Month | $ |
|      MINUS: Inventory Used or Sold | $ |
|      PLUS/MINUS: Adjustments or Write-downs | $ * |
|     Inventory on Hand at End of Month | $  0.00 |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _$345,752.71_____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  _____
_____
_____

| FIXED ASSETS RECONCILIATION: | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $  0.00 (a)(b) |
|     MINUS:  Depreciation Expense | $ |
|     PLUS:  New Purchases | $ |
|     PLUS/MINUS: Adjustments or Write-downs | $ * |
| Ending Monthly Balance | $  0.00 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:  _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Signature Pack, LLC          Case Number:  19-20916-JRS

Reporting Period beginning 3/1/20201          Period ending  3/31/2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.   If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Wells Fargo          BRANCH: _____

ACCOUNT NAME: Signature Pack LLC DIP          ACCOUNT NUMBER:  x 0104

PURPOSE OF ACCOUNT:          OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 759.92 | |
| Plus Total Amount of Outstanding Deposits | $ 0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $ 0.00 | * |
| Minus Service Charges | $ 0.00 | |
| Ending Balance per Check Register | $ 759.92 | **(a) |

*Debit cards are used by  No debit cards are on the account

**If Closing Balance is negative, provide explanation: _____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Signature Pack, LLC            Case Number: 19-20916-JRS

Reporting Period beginning  3/1/20201            Period ending  3/31/2021

NAME OF BANK:  Wells Fargo            BRANCH: _____

ACCOUNT NAME:  Signature Pack LLC DIP _____

ACCOUNT NUMBER:  x 0104 _____

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                    $_____

# Wells Fargo Business Choice Checking

March 31, 2021 ■ Page 1 of 4



SIGNATURE PACK, LLC
DEBTOR IN POSSESSION
CH11 CASE #19-20916 (NGA)
PO BOX 1074
STATHAM GA 30666-0022

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $769.92 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 10.00 |
| **Ending balance on 3/31** | **$759.92** |

Account number:           **0104**

**SIGNATURE PACK, LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #19-20916 (NGA)**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

For Wire Transfers use
Routing Number (RTN):  121000248

March 31, 2021  ■  Page 2 of 4



---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/8 | | Direct Pay Monthly Base | | 10.00 | 759.92 |
| **Ending balance on 3/31** | | | | | **759.92** |
| **Totals** | | | **$0.00** | **$10.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2021 - 03/31/2021 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|

WX/W5

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

**Other Wells Fargo Benefits**

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.



# ☑ IMPORTANT ACCOUNT INFORMATION

---

Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit

March 31, 2021  ■  Page 3 of 4

WELLS FARGO

wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

March 31, 2021  ■  Page 4 of 4

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                         $ _____
your account which are not                         $ _____
shown on your statement.                         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

STANDARD BANK RECONCILIATION

Month ___March___    Year ___2021___

Account No. __0104_____    Account Name    __Signature Pack, LLC DIP Case #19-20916(NGA)__

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ __759.92__ | Your transaction register balance | $ __759.92__ |

Add (+)
Deposits not shown on Bank Statement    $ _____

Add (+)
Other credits shown on the bank
statement but not in transaction register $ _____0

Total    $ __759.92__

Add (+)
Interest paid on bank statement    $ _____0

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total    $ __759.92__

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

Total Subtractions    $ _____-____

Total Subtractions    $ _____0

Balance    $ __759.92__

Balance    $ __759.92__

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - ESCROW ACCOUNT**

Name of Debtor: Signature Pack, LLC                    Case Number: 19-20916-JRS

Reporting Period beginning 3/1/20201                    Period ending 3/31/2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: CenterState Bank                    BRANCH: _____

ACCOUNT NAME: Jones & Walden LLC IOLTA        ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ ESCROW _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 389,288.48 | |
| Plus Total Amount of Outstanding Deposits | $ 28,500.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $ 85,000.00 | * |
| Minus Service Charges | $ 0.00 | |
| Ending Balance per Check Register | $ 332,788.48 | **(a) |

**\*Debit cards are used by** None _____

**\*\*If Closing Balance is negative, provide explanation:** _____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - ESCROW ACCOUNT

Name of Debtor: Signature Pack, LLC            Case Number: 19-20916-JRS

Reporting Period beginning 3/1/20201            Period ending 3/31/2021

NAME OF BANK: CenterState Bank            BRANCH: _____

ACCOUNT NAME: Jones & Walden LLC IOLTA _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ ESCROW _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| See attached | | | | |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                    $_____

| Transaction Date | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|
| **JONES & WALDEN LLC IOLTA** | | | | | |
| 3/1/2021 | **BEGINNING BALANCE** | | | | **$389,288.48** |
| | | | **$0.00** | **$0.00** | |

**UNCLEARED TRANSACTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2021 | Klinowski Damiano LLP (Champion Foods Claim) | | $85,000.00 | | $304,288.48 |
| 4/12/2021 | Ambassador Sanitation Management LLP (Settlement Payment) | | | $25,000.00 | $329,288.48 |
| 4/12/2021 | Total Quality Logistics LLC (Settlement Payment) | | | $3,500.00 | $332,788.48 |

### ATTACHMENT 4B

### MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT    N/A

Name of Debtor: Signature Pack, LLC _____    Case Number: 19-20916-JRS _____

Reporting Period beginning 3/1/20201 _____    Period ending 3/31/2021 _____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

      Ending Balance per Bank Statement            $ _____
        Plus Total Amount of Outstanding Deposits     $ _____
        Minus Total Amount of Outstanding Checks and other debits   $ _____*
        Minus Service Charges            $ _____
      Ending Balance per Check Register       $ _____**(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT** **N/A**

Name of Debtor: Signature Pack, LLC          Case Number: 19-20916-JRS

Reporting Period beginning 3/1/20201          Period ending 3/31/2021

NAME OF BANK: _____          BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                          $_____

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**    N/A

Name of Debtor: Signature Pack, LLC                          Case Number: 19-20916-JRS

Reporting Period beginning  3/1/20201                  Period ending   3/31/2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____      BRANCH: _____

ACCOUNT NAME: _____      ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:  _____TAX_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _____ | |
| Plus Total Amount of Outstanding Deposits | $ _____ | |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $ _____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT   N/A

Name of Debtor: Signature Pack, LLC          Case Number: 19-20916-JRS

Reporting Period beginning 3/1/20201          Period ending 3/31/2021

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                             _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                _____(a)
Sales & Use Taxes Paid                            _____(b)
Other Taxes Paid                                  _____(c)
TOTAL                                             _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS  N/A

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                    _____(a)

### PETTY CASH REPORT   N/A

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                                    **$**_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $**_____**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: _Signature Pack, LLC_          Case Number: _19-20916-JRS_

Reporting Period beginning _3/1/20201_          Period ending _3/31/2021_

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| **None** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                    $ _____

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: Signature Pack, LLC          Case Number: 19-20916-JRS

Reporting Period beginning  3/1/20201          Period ending  3/31/2021

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| **None** | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | **0** | **0** |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | **0** | **0** |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| **All policies canceled on 2/9/2020** | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## GAINESVILLE DIVISION

| | |
|---|---|
| IN RE: | CHAPTER 11 |
| SIGNATURE PACK, LLC, | |
| Debtor. | CASE NO. 19-20916-JRS |

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the date indicated below a true and correct copy of the foregoing monthly operating report was served via the Bankruptcy Court's Electronic Case Filing program, which sends a notice of and accompanying link to the pleading to the following parties who have appeared in this case under the Bankruptcy Court's Electronic Case Filing Program:

- **Griffin B. Bell**    gbb@gb3pc.com, dts@gb3pc.com;admin@gb3pc.com
- **Frederic S. Beloin**    fbeloin@beloinlaw.com, jkuhar@beloinlaw.com
- **Sam G. Bratton**    sbratton@dsda.com, kstratton@dsda.com;dbkirk@dsda.com
- **David A. Garland**    dgarland@mcdr-law.com, dgarland@mcdr-law.com;hjohnson@mcdr-law.com
- **Mark A. Gilbert**    mark.gilbert@colemantalley.com, barbara.good@colemantalley.com
- **Lee B. Hart**    lee.hart@nelsonmullins.com, ayo.uboh@nelsonmullins.com;HartLR98982@notify.bestcase.com;rebecca.odonkor@nelsonmullins.com
- **Sean C. Kulka**    sean.kulka@agg.com
- **Leah Fiorenza McNeill**    Leah.Fiorenza@bclplaw.com, debbie.hopkins@bclplaw.com
- **Office of the United States Trustee**    ustpregion21.at.ecf@usdoj.gov
- **Stephan A. Ray**    sray@mcdr-law.com, hjohnson@mcdr-law.com
- **Michael D. Robl**    michael@roblgroup.com, lelena@roblgroup.com;shannon@roblgroup.com
- **Andres H. Sandoval**    andres.sandoval@usdoj.gov, charlie.cromwell@usdoj.gov;Larissa.selchenkova@usdoj.gov
- **Shayna M. Steinfeld**    shayna@steinfeldlaw.com
- **Thomas R. Walker**    thomas.walker@fisherbroyles.com
- **David S. Weidenbaum**    david.s.weidenbaum@usdoj.gov
- **David A. Wender**    david.wender@alston.com

This 27th day of April, 2021.

**JONES & WALDEN LLC**

*/s/ Leslie M. Pineyro*
Leslie M. Pineyro
Georgia Bar No. 969800
lpineyro@joneswalden.com
699 Piedmont Avenue NE
Atlanta, Georgia 30308
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
Attorney for Debtor